# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF INDIANA
### SOUTH BEND DIVISION

| | |
|---|---|
| The Evolutionary Level Above Human, Inc. d/b/a The Telah Foundation, an Arizona nonprofit corporation, | |
| Plaintiff, | CASE NO. 3:22-CV-395-JD-MGG |
| v. | |
| Steven Robert Havel, Cathy JoAnn Weaver, Jason Bartel, | |
| Defendants. | |

## [PROPOSED] ORDER GRANTING PLAINTIFF'S MOTION FOR A PRELIMINARY INJUNCTION

The Court has considered The Evolutionary Level Above Human, Inc. d/b/a The Telah Foundation's (the "Foundation" or "Plaintiff") Motion for a Preliminary Injunction (the "Motion") and finds that:

1) Plaintiff is the owner of (a) a lithographic print titled "The C.B.E. (Celestial Being Entity)" ("VA00877834"); (b) A literary work titled "How and When 'Heaven's Gate' (The Door to the Physical Kingdom Level Above Human) May be Entered – an Anthology of Our Materials" ("TXu00817732"); (c) sound recordings registered under copyright registration no. SRu298530, titled "The Audiotape Library of Heaven's Gate by Ti and Do" and listed in the attached Exhibit 1 ("SRu298530"); and (d) a collection of audiovisual works titled "Beyond Human – The Last Call" ("PA00667224") [DE 1-1, DE 1-2, DE 1-6, DE 1- 7] *See also* Doc. 11 at 5. The copyrighted works listed herein are referred to collectively as the "Registered Works". Plaintiff is also the owner of additional sound recordings, including tapes 487-1082 in the "The Audiotape

{07488501 / 2}

Library of Heaven's Gate by Ti and Do" (the "Unregistered Works") and listed in the attached Exhibit 2.  The Registered and Unregistered Works are collectively referred to herein as the "Copyrighted Works".

2) Plaintiff is likely to prevail on its copyright infringement claims against Defendants Stephen Havel ("Mr. Havel"), Cathy Weaver ("Ms. Weaver"), and Jason Bartel ("Mr. Bartel") (collectively, "Defendants").  *See also* Doc. 11 at 5. Defendants' Answers, statements under oath, and the overwhelming evidence supports that Defendants have intentionally and willfully infringed on Plaintiff's copyrighted materials.

3) Plaintiff is likely to suffer irreparable harm and is without an adequate remedy at law because: (a) Plaintiff, which is a not-for-profit corporation, will not be able to continue existing as a business or prosecuting this case without injunctive relief; (b) non-statutory damages are difficult to quantify; (c) the ancillary damages cannot be remedies by damages; and (d) Defendants will not be able to pay an award of damages, as evidenced by Defendants' avowals to this Court and the size of statutory damages that could be entered in accordance with 17 U.S.C. § 504.  Further, Defendants have made clear that Defendants are committed to infringing on Plaintiff's copyrights, and do not appear dissuaded by the legal action that has been brought against Defendants in this action or the ramifications of Defendants' infringements.

4) Plaintiff will continue suffering harm absent the entry of an injunction, whereas Defendants will not be harmed by being prohibited from engaging in unlawful activities.  Defendants have sought to strip Plaintiff of its control of the property and Plaintiff will not have a remedy against Defendants.

5) Public policy, and the Constitution, supports upholding copyright protections and supports protecting Plaintiff's copyrights and entering an injunction against Defendants.  *See* Article I, Section 8, Clause 8 of the Constitution; *Fitzgerald v.*

*Murray*, 121CV01822TWPTAB, 2021 WL 7502265, at \*5 (S.D. Ind. Oct. 20, 2021).  There is no countervailing public policy that supports the infringement of another's copyright protections.

Accordingly, the Court **ISSUES A PRELIMINARY INJUNCTION** as follows:

1) Defendants, including Defendants' agents and/or other persons in concert or participation with Defendants, are restrained from:

   a.  Copying, reproducing, displaying, distributing, performing, or preparing derivative works of any of the Copyrighted Works; and

   b.  Aiding, abetting, contributing to, or otherwise assisting anyone in infringing upon the Copyrighted Works.

2) Within four (4) calendar days of the date of this Order, Defendants are obligated to collect and deliver to the Foundation's counsel all copies in their possession, custody, or control of:

   a.  Audio tapes and recordings registered with the Copyright office as SRu00298530;

   b.  Audiovisual recordings registered with the Copyright office as PA00667224;

   c.  Literary works registered with the Copyright office as TXu00817732;

   d.  Visual works registered with the Copyright office as VA00877834; and

   e.  the Unregistered Works.

3) Within four (4) calendar days of the date of this Order, Defendants are obligated to remove and delete from the internet any and all posting that they have control over which contain Plaintiff's Copyrighted Works.  This includes, but is not limited to, the following websites: Alphabet Inc. and its subsidiary, Google LLC, Automattic Inc. d/b/a Wordpress,  Meta Platforms Inc. f/k/a Facebook, Inc., Twitter, Inc., and Archive.org.

4) Within four (4) calendar days of the date of this Order, Defendants are obligated to remove and delete from the internet https://heavensgatealso.com/.  Defendants are obligated to preserve all data regarding the publishing of https://heavensgatealso.com, internet traffic to https://heavensgatealso.com/, and emails sent to "rep@heavensgatealso.com".

5) Plaintiff need not post a bond.

6) Any Defendants subject to this Order may appear and move to dissolve or modify the Order as permitted by and in compliance with the Federal Rules of Civil Procedure and Northern District of Indiana Local Rules.  Any third party impacted by this Order may move for appropriate relief.


**SO ORDERED** this _____ day of_____, 2023.



_____
Michael G. Gotsch, Sr.
United States Magistrate Judge

{07488501 / 2}

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on the 30th day of June 2023, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of the filing to the parties listed below.  A copy of this filing will also be sent via U.S. mail and email.

Cathy Weaver
5776 Grape Road, Ste 51
PMB #121
Mishawaka, IN 46545
sawcat575@gmail.com

Jason Bartel
N4019 Forest Drive
Hancock, WI 54943
jason_bartel@unioncab.com

Steven Robert Havel
5776 Grape Road, Ste 51
PMB #121
Mishawaka, IN 46545
sawcat575@gmail.com

                                          */s/ Isaac S. Crum*

{07488501 / 2}

**Exhibit 1**
**Listing of Audio Tapes Contained In SRu00298530**

| Identifier and Date | Topic | Runtime |
|---|---|---|
| 001 AB<br>07/14/1982 | Various Discussions | 76 min. |
| 002 A<br>07/15/1982 | Various Discussions | 20 min. |
| 003 AB<br>07/15/1982 | Various Discussions | 62 min. |
| 004 A<br>07/16/1982 | Various Discussions | 20 min. |
| 005 A<br>07/20/1982 | Various Discussions | 14 min. |
| 006 A<br>007 B<br>008 C<br>08/29/1982 | Various Discussions | 61 min.<br>55 min.<br>49 min. |
| 009 AB<br>010 A<br>09/05/1982 | Various Discussions | 91 min.<br>19 min. |
| 011 AB<br>09/09/1982 | Various Discussions | 79 min. |
| 012 AB<br>09/13/1982 | Various Discussions | 93 min. |
| 013 AB<br>09/14/1982 | Various Discussions | 58 min. |
| 014 A<br>015 B<br>09/22/1982 | Various Discussions | 61 min.<br>35 min. |
| 016 AB<br>09/24/1982 | Various Discussions | 58 min. |
| 017 A<br>018 B<br>09/27/1982 | Various Discussions | 93 min.<br>12 min. |
| 019 AB<br>09/30/1982 | Various Discussions | 90 min. |
| 020 AB<br>10/03/1982 | Various Discussions | 52 min. |
| 021 AB<br>10/12/1982 | Various Discussions | 48 min. |
| 022 AB<br>10/22/1982 | Various Discussions | 74 min. |
| 023 AB<br>11/03/1982 | Various Discussions | 92 min. |
| 024 AB<br>11/08/1982 | Various Discussions | 72 min. |
| 025 A<br>026 B<br>11/12/1982 | Various Discussions | 93 min.<br>93 min. |

{07488501 / 2}

| | | |
|---|---|---|
| 027 C<br>11/13/1982 | | **77 min.** |
| 028 AB<br>11/17/1982 | Various Discussions | **93 min.** |
| 029 AB<br>11/22/1982 | Various Discussions | **75 min.** |
| 030 A<br>031 B<br>11/25/1982 | Various Discussions | **93 min.** |
| 032 A<br>11/30/1982 | Various Discussions | **94 min.** |
| 033 B<br>11/30/1982 | Various Discussions | **56 min.** |
| 034 AB<br>12/02/1982 | Various Discussions | **89 min.** |
| 035 A<br>12/05/1982 | Various Discussions | **33 min.** |
| 036 A<br>12/10/1982 | Various Discussions | **13 min.** |
| 037 AB<br>12/17/1982 | Various Discussions | **93 min** |
| 038 A<br>12/21/1982 | Various Discussions | **93 min.** |
| 039 B<br>12/21/1982 | Various Discussions | **56 min.** |
| 040 AB<br>01/02/1983 | Various Discussions | **74 min.** |
| 041 AB<br>01/04/1983 | Various Discussions | **59 min.** |
| 042 AB<br>01/15/1983 | Various Discussions | **86 min.** |
| 043 AB<br>01/19/1983 | Various Discussions | **70 min.** |
| 044 AB<br>01/23/1983 | Various Discussions | **75 min.** |
| 045 AB<br>01/27/1983 | Various Discussions | **57 min.** |
| 046 A<br>01/30/1983 | Various Discussions | **33 min.** |
| 047 AB<br>02/05/1983 | Various Discussions | **56 min.** |
| 048 A<br>02/13/1983<br>049 B<br>02/25/1983 | Various Discussions | **46 min.**<br>**45 min.** |
| 050 AB<br>03/01/1983 | Various Discussions | **75 min.** |
| 051 A<br>03/03/1983 | Various Discussions | **8 min.** |
| 052 A<br>03/25/1983 | Various Discussions | **25 min.** |

| | | |
|---|---|---|
| 053 A<br>03/31/1983 | Various Discussions | **44 min.** |
| 054 AB<br>05/28/1983 | Various Discussions | **83 min.** |
| 055 A<br>06/16/1983 | Various Discussions | **39 min.** |
| 056 B<br>06/24/1983 | Various Discussions | **21 min.** |
| 057 A<br>07/01/1983 | Various Discussions | **24 min.** |
| 058 A<br>07/20/1983 | Various Discussions | **15 min.** |
| 059 A<br>08/04/1983 | Various Discussions | **14 min.** |
| 060 AB<br>08/16/1983 | Various Discussions | **40 min.** |
| 061 A<br>08/30/1983 | Various Discussions | **13 min.** |
| 062 AB<br>09/11/1983 | Various Discussions | **93 min.** |
| 063 AB<br>09/13/1983 | Various Discussions | **29 min.** |
| 064 A<br>09/18/1983 | Various Discussions | **20 min.** |
| 065 AB<br>09/23/1983 | Various Discussions | **57 min.** |
| 066 AB<br>09/26/1983 | Various Discussions | **69 min.** |
| 067 AB<br>10/04/1983<br>10/07/1983 | Various Discussions | **90 min.** |
| 068 AB<br>10/14/1983 | Various Discussions | **70 min.** |
| 069 A<br>10/17/1983 | Various Discussions | **39 min.** |
| 070 AB<br>10/21/1983 | Various Discussions | **64 min.** |
| 071 A<br>10/23/1983 | Various Discussions | **42 min.** |
| 072 AB<br>10/25/1983 | Various Discussions | **54 min.** |
| 073 AB<br>10/28/1983 | Various Discussions | **60 min.** |
| 074 AB<br>10/30/1983 | Various Discussions | **60 min.** |
| 075 A<br>11/01/1983 | Various Discussions | **40 min.** |
| 076 AB<br>11/04/1983 | Various Discussions | **51 min.** |
| 077 AB<br>11/08/1983 | Various Discussions | **68 min.** |
| 078 AB | Various Discussions | **54 min** |

| 11/11/1983 11/13/1983 | | |
|---|---|---|
| 079 AB 11/15/1983 | Various Discussions | **60 min.** |
| 080 AB 11/18/1983 | Various Discussions | **36 min.** |
| 081 AB 11/22/1983 11/25/1983 | Various Discussions | **73 min.** |
| 082 AB 11/28/1983 | Various Discussions | **61 min.** |
| 083 AB 12/02/1983 | Various Discussions | **61 min.** |
| 084 AB 12/06/1983 | Various Discussions | **67 min.** |
| 085 AB 12/09/1983 | Various Discussions | **46 min.** |
| 086 AB 12/18/1983 | Various Discussions | **62 min.** |
| 087 AB 12/25/1983 | Various Discussions | **77 min.** |
| 088 A 01/03/1984 | Various Discussions | **17 min.** |
| 089 AB 01/08/1984 | Various Discussions | **72 min.** |
| 090 A 01/22/1984 | Various Discussions | **38 min.** |
| 091 A 01/24/1984 | Various Discussions | **15 min.** |
| 092 A 02/05/1984 | Various Discussions | **31 min.** |
| 093 A 02/10/1984 | Various Discussions | **9 min.** |
| 094 AB 02/12/1984 | Various Discussions | **56 min.** |
| 095 A 02/14/1984 | Various Discussions | **44 min.** |
| 096 A 02/17/1984 | Various Discussions | **40 min.** |
| 097 AB 02/19/1984 | Various Discussions | **49 min.** |
| 098 AB 02/21/1984 | Various Discussions | **52 min.** |
| 099 A 02/23/1984 | Various Discussions | **41 min.** |
| 100 AB 02/25/1984 | Various Discussions | **70 min.** |
| 101 A 02/27/1984 | Various Discussions | **29 min.** |
| 102 AB 03/03/1984 | Various Discussions | **90 min.** |
| 103 C | Various Discussions | **15 min.** |

| | | |
|---|---|---|
| 03/03/1984 | | |
| 104 A 03/06/1984 | Various Discussions | **43 min.** |
| 105 A 03/09/1984 | Various Discussions | **31 min.** |
| 106 A 03/11/1984 107 A 03/18/1984 | Various Discussions | **99 min.** **12 min.** |
| 108 AB 03/29/1984 | Various Discussions | **82 min.** |
| 109 A 03/31/1984 | Various Discussions | **45 min.** |
| 110 A 04/02/1984 | Various Discussions | **30 min.** |
| 111 AB 04/06/1984 | Various Discussions | **91 min.** |
| 112 AB 04/08/1984 | Various Discussions | **68 min.** |
| 113 AB 04/12/1984 | Various Discussions | **63 min.** |
| 114 AB 04/13/1984 | Various Discussions | **93 min.** |
| 115 A 04/14/1984 | Various Discussions | **33 min.** |
| 116 A 04/16/1984 | Various Discussions | **16 min.** |
| 117 A 04/19/1984 | Various Discussions | **32 min.** |
| 118 AB 04/21/1984 | Various Discussions | **54 min.** |
| 119 A 04/23/1984 | Various Discussions | **24 min.** |
| 120 AB 04/29/1984 | Various Discussions | **31 min.** |
| 121 AB 04/30/1984 | Various Discussions | **71 min.** |
| 122 05/19/1984 | Various Discussions | |
| 123 A 06/22/1984 | Various Discussions | **43 min.** |
| 124 A 06/30/1984 | Various Discussions | **32 min.** |
| 125 AB 07/07/1984 | Various Discussions | **92 min.** |
| 126 AB 07/07/1984 07/09/1984 | Various Discussions | **93 min.** |
| 127 A 07/09/1984 | Various Discussions | **45 min.** |
| 128 AB 07/11/1984 | Various Discussions | **81 min.** |

| | | |
|---|---|---|
| 129<br>07/12/1984 | Various Discussions | |
| 130 C<br>07/12/1984 | Various Discussions | **3 min.** |
| 131 AB<br>07/19/1984 | Various Discussions | **49 min.** |
| 132 AB<br>07/22/1984 | Various Discussions | **92 min.** |
| 133 C<br>07/22/1984 | Various Discussions | **11 min.** |
| 134<br>07/24/1984 | Various Discussions | |
| 135 AB<br>07/27/1984 | Various Discussions | **91 min.** |
| 136 C<br>07/27/1984 | Various Discussions | **13 min.** |
| 137<br>08/03/1984 | Various Discussions | |
| 138<br>08/05/1984 | Various Discussions | |
| 139 C<br>08/05/1984 | Various Discussions | **41 min.** |
| 140 AB<br>08/07/1984 | Various Discussions | **90 min.** |
| 141 C<br>08/07/1984<br>08/08/1984 | Various Discussions | **14 min.** |
| 142 AB<br>08/13/1984 | Various Discussions | **77 min.** |
| 143 AB<br>08/15/1984 | Various Discussions | **92 min.** |
| 144 C<br>08/15/1984 | Various Discussions | **4 min.** |
| 145 AB<br>08/22/1984 | Various Discussions | **86 min.** |
| 146 AB<br>08/24/1984 | Various Discussions | **62 min.** |
| 147<br>08/24/1984 | Various Discussions | |
| 148 AB<br>08/27/1984 | Various Discussions | **84 min.** |
| 149 AB<br>08/30/1984 | Various Discussions | **69 min.** |
| 150 AB<br>09/05/1984 | Various Discussions | **93 min.** |
| 151 C<br>09/05/1984 | Various Discussions | **5 min.** |
| 152 AB<br>09/08/1984 | Various Discussions | **89 min.** |
| 153 AB<br>09/14/1984<br>09/16/1984 | Various Discussions | **91 min.** |

| | | |
|---|---|---|
| 154 AB<br>09/16/1984 | Various Discussions | **71 min.** |
| 155 AB<br>09/19/1984 | Various Discussions | **86 min.** |
| 156 AB<br>09/22/1984 | Various Discussions | **93 min.** |
| 157 AB<br>09/22/1984<br>09/24/1984 | Various Discussions | **65 min.** |
| 158 AB<br>09/24/1984 | Various Discussions | **77 min.** |
| 159 AB<br>09/26/1984 | Various Discussions | **66 min.** |
| 160 AB<br>09/30/1984 | Various Discussions | **66 min.** |
| 161 AB<br>10/05/1984<br>10/07/1984 | Various Discussions | **91 min.** |
| 162 AB<br>10/07/1984 | Various Discussions | **86 min.** |
| 163 AB<br>10/09/1984 | Various Discussions | **79 min.** |
| 164 AB<br>10/11/1984 | Various Discussions | **91 min.** |
| 165<br>10/14/1984 | Various Discussions | |
| 166 AB<br>10/17/1984 | Various Discussions | **84 min.** |
| 167<br>10/19/1984 | Various Discussions | |
| 168<br>10/19/1984<br>10/24/1984 | Various Discussions | |
| 169 AB<br>10/24/1984<br>10/26/1984 | Various Discussions | **93 min.** |
| 170 AB<br>10/26/1984<br>10/29/1984 | Various Discussions | **92 min.** |
| 171 AB<br>11/01/1984 | Various Discussions | **88 min.** |
| 172 AB<br>11/04/1984 | Various Discussions | **93 min.** |
| 173 AB<br>11/06/1984 | Various Discussions | **93 min.** |
| 174<br>11/09/1984 | Various Discussions | |

{07488501 / 2}

| | | |
|---|---|---|
| 175 AB<br>11/11/1984 | Various Discussions | **90 min.** |
| 176<br>11/15/1984 | Various Discussions | |
| 177<br>11/21/1984 | Various Discussions | |
| 178<br>11/22/1984 | Various Discussions | |
| 179 AB<br>11/24/1984 | Various Discussions | **74 min.** |
| 180<br>11/26/1984 | Various Discussions | |
| 181 AB<br>12/02/1984 | Various Discussions | **83 min.** |
| 182 AB<br>12/06/1984 | Various Discussions | **79 min.** |
| 183<br>12/10/1984 | Various Discussions | |
| 184 AB<br>12/13/1984 | Various Discussions | **88 min.** |
| 185 AB<br>12/16/1984 | Various Discussions | **83 min.** |
| 186 AB<br>12/19/1984 | Various Discussions | **87 min.** |
| 187 AB<br>12/29/1984 | Various Discussions | **91 min.** |
| 188 AB<br>12/29/1984<br>12/30/1984 | Various Discussions | **93 min.** |
| 189 AB<br>12/30/1984 | Various Discussions | **91 min.** |
| 190 AB<br>01/08/1985 | Various Discussions | **93 min.** |
| 191 AB<br>01/18/1985 | Various Discussions | **87 min.** |
| 192 AB<br>01/20/1985 | Various Discussions | **93 min.** |
| 193 AB<br>01/20/1985 | Various Discussions | **74 min.** |
| 194 AB<br>01/23/1985 | Various Discussions | **73 min.** |
| 195 AB<br>01/30/1985 | Various Discussions | **81 min.** |
| 196 AB<br>02/03/1985 | Various Discussions | **93 min.** |
| 197 AB<br>02/03/1985<br>02/08/1985 | Various Discussions | **86 min.** |
| 198 AB<br>02/10/1985 | Various Discussions | **93 min.** |
| 199 AB<br>02/10/1985 | Various Discussions | **91 min.** |

| | | |
|---|---|---|
| 02/13/1985 | | |
| 200 AB<br>02/13/1985<br>02/14/1985 | Various Discussions | **89 min.** |
| 201 AB<br>02/16/1985 | Various Discussions | **93 min.** |
| 202 AB<br>02/16/1985<br>02/23/1985 | Various Discussions | **91 min.** |
| 203 AB<br>02/23/1985<br>02/26/1985 | Various Discussions | **91 min.** |
| 204 AB<br>02/26/1985 | Various Discussions | **92 min.** |
| 205 AB<br>03/01/1985<br>03/05/1985<br>03/08/1985 | Various Discussions | **93 min.** |
| 206<br>03/08/1985 | Various Discussions | |
| 207 AB<br>03/10/1985 | Various Discussions | **84 min.** |
| 208 AB<br>03/16/1985 | Various Discussions | **89 min.** |
| 209 AB<br>03/20/1985<br>03/24/1985 | Various Discussions | **91 min.** |
| 210 AB<br>03/24/1985<br>03/27/1985 | Various Discussions | **86 min.** |
| 211 AB<br>03/30/1985 | Various Discussions | **90 min.** |
| 212 AB<br>03/30/1985 | Various Discussions | **87 min.** |
| 213 AB<br>04/09/1985 | Various Discussions | **73 min.** |
| 214<br>04/13/1985<br>04/29/1985 | Various Discussions | |
| 215 A<br>04/29/1985<br>05/03/1985<br>215 B<br>05/09/1985 | Various Discussions | **92 min.**<br>**47 min.** |
| 216 AB<br>05/03/1985<br>05/11/1985<br>05/13/1985 | Various Discussions | **92 min.** |
| 217 AB<br>05/13/1985<br>05/26/1985<br>05/27/1985 | Various Discussions | **93 min.** |

| | | |
|---|---|---|
| 218 AB<br>05/27/1985<br>05/29/1985<br>06/21/1985 | Various Discussions | **93 min.** |
| 219 AB<br>06/21/1985<br>06/28/1985 | Various Discussions | **90 min.** |
| 220 AB<br>06/30/1985<br>07/04/1985 | Various Discussions | **93 min.** |
| 221 AB<br>07/04/1985<br>07/07/1985 | Various Discussions | **87 min.** |
| 222 AB<br>07/14/1985<br>07/17/1985 | Various Discussions | **89 min.** |
| 223 AB<br>07/18/1985<br>07/24/1985 | Various Discussions | **88 min.** |
| 224 AB<br>07/28/1985<br>08/02/1985 | Various Discussions | **93 min.** |
| 225 AB<br>08/02/1985<br>08/09/1985 | Various Discussions | **75 min.** |
| 226 AB<br>08/16/1985<br>08/31/1985 | Various Discussions | **83 min.** |
| 227 AB<br>09/04/1985<br>10/08/1985 | Various Discussions | **92 min.** |
| 228 AB<br>10/11/1985<br>10/19/1985 | Various Discussions | **88 min.** |
| 229 AB<br>10/27/1985<br>10/28/1985<br>11/25/1985 | Various Discussions | **92 min.** |
| 230 AB<br>11/25/1985<br>12/19/1985 | Various Discussions | **92 min.** |
| 231 AB<br>12/21/1985 | Various Discussions | **82 min.** |
| 232 AB<br>12/23/1985 | Various Discussions | **93 min.** |
| 233 AB<br>01/14/1986<br>01/26/1986<br>04/13/1986 | Various Discussions | **93 min.** |
| 234 AB<br>04/13/1986<br>04/17/1986 | Various Discussions | **93 min.** |

| | | |
|---|---|---|
| 235 AB<br>04/19/1986 | Various Discussions | **88 min.** |
| 236 AB<br>04/20/1986 | Various Discussions | **79 min.** |
| 237 AB<br>04/27/1986 | Various Discussions | **93 min.** |
| 238 AB<br>05/17/1986 | Various Discussions | **85 min.** |
| 239 AB<br>05/21/1986<br>05/24/1986 | Various Discussions | **95 min.** |
| 240 AB<br>05/31/1986 | Various Discussions | **94 min.** |
| 241 AB<br>06/07/1986<br>06/14/1986 | Various Discussions | **93 min.** |
| 242 AB<br>06/21/1986<br>06/24/1986 | Various Discussions | **93 min.** |
| 243 A<br>08/17/1986<br>08/27/1986<br>245 AB<br>12/05/1986 | Various Discussions | **31 min.** |
| 244 AB<br>10/28/1986 | Various Discussions | **55 min.** |
| 245 AB<br>12/05/1986 | Various Discussions | **58 min.** |
| 246 AB<br>12/06/1986 | Various Discussions | **77 min.** |
| 247 AB<br>12/08/1986<br>12/18/1986<br>12/20/1986 | Various Discussions | **93 min.** |
| 248 AB<br>12/20/1986<br>12/31/1986 | Various Discussions | **95 min.** |
| 249 AB<br>12/31/1986<br>01/13/1987 | Various Discussions | **88 min.** |
| 250 AB<br>01/18/1987<br>01/20/1987 | Various Discussions | **94 min.** |
| 251 A<br>01/20/1987 | Various Discussions | **8 min.** |
| 252 A<br>02/28/1987 | Various Discussions | **37 min.** |
| 253 AB<br>03/30/1987 | Various Discussions | **68 min.** |
| 254 AB<br>06/09/1987 | Various Discussions | **70 min.** |

| | | |
|---|---|---|
| 255 AB<br>06/18/1987 | Various Discussions | **82 min.** |
| 256 AB<br>06/21/1987 | Various Discussions | **69 min.** |
| 257 AB<br>06/29/1987 | Various Discussions | **88 min.** |
| 258 AB<br>07/03/1987 | Various Discussions | **94 min.** |
| 259 AB<br>07/07/1987 | Various Discussions | **94 min.** |
| 260 A<br>07/16/1987 | Various Discussions | **35 min.** |
| 261 AB<br>07/16/1987 | Various Discussions | **94 min.** |
| 262 A<br>07/17/1987 | Various Discussions | **43 min.** |
| 263 AB<br>07/21/1987 | Various Discussions | **86 min.** |
| 264 AB<br>09/10/1987 | Various Discussions | **88 min.** |
| 265 A<br>09/10/1987 | Various Discussions | **37 min.** |
| 266 AB<br>09/13/1987<br>09/14/1987<br>09/15/1987 | Various Discussions | **64 min.** |
| 267 AB<br>09/23/1987<br>09/28/1987<br>09/29/1987<br>09/30/1987 | Various Discussions | **73 min.** |
| 268 A<br>10/20/1987 | Various Discussions | **17 min.** |
| 269 AB<br>11/06/1987 | Various Discussions | **94 min.** |
| 270 AB<br>11/06/1987 | Various Discussions | **65 min.** |
| 271 AB<br>11/10/1987 | Various Discussions | **93 min.** |
| 272 AB<br>11/17/1987 | Various Discussions | **94 min.** |
| 273 A<br>11/17/1987 | Various Discussions | **31 min.** |
| 274 AB<br>11/20/1987 | Various Discussions | **94 min.** |
| 275 AB<br>11/22/1987 | Various Discussions | **61 min.** |
| 276 AB<br>11/24/1987 | Various Discussions | **90 min.** |
| 277 A<br>11/24/1987<br>11/26/1987 | Various Discussions | **44 min.** |

{07488501 / 2}

| | | |
|---|---|---|
| 278 AB<br>11/29/1987 | Various Discussions | **88 min.** |
| 279 AB<br>12/06/1987 | Various Discussions | **93 min.** |
| 280 A<br>12/06/1987<br>12/09/1987 | Various Discussions | **43 min.** |
| 281 AB<br>12/14/1987 | Various Discussions | **76 min.** |
| 282 AB<br>12/20/1987 | Various Discussions | **90 min.** |
| 283 A<br>12/20/1987 | Various Discussions | **35 min.** |
| 284 AB<br>12/26/1987 | Various Discussions | **63 min.** |
| 285 AB<br>12/27/1987 | Various Discussions | **89 min.** |
| 286 A<br>12/27/1987 | Various Discussions | **6 min.** |
| 287 AB<br>01/03/1988 | Various Discussions | **68 min.** |
| 288 A<br>01/14/1988 | Various Discussions | **59 min.** |
| 289 AB<br>01/24/1988 | Various Discussions | **65 min.** |
| 290 AB<br>01/30/1988 | Various Discussions | **90 min.** |
| 291 AB<br>01/30/1988<br>01/31/1988 | Various Discussions | **84 min.** |
| 292 AB<br>02/06/1988 | Various Discussions | **94 min.** |
| 293 AB<br>02/11/1988 | Various Discussions | **65 min.** |
| 294 AB<br>02/11/1988 | Various Discussions | **67 min.** |
| 295 AB<br>02/18/1988 | Various Discussions | **94 min.** |
| 296 AB<br>02/20/1988 | Various Discussions | **94 min.** |
| 297 A<br>02/20/1988 | Various Discussions | **14 min.** |
| 298 AB<br>02/21/1988 | Various Discussions | **94 min.** |
| 299 A<br>02/21/1988 | Various Discussions | **47 min.** |
| 300 AB<br>02/23/1988 | Various Discussions | **79 min.** |
| 301 AB<br>02/27/1988 | Various Discussions | **94 min.** |
| 302 AB<br>02/27/1988 | Various Discussions | **69 min.** |

| 303 AB 02/28/1988 | Various Discussions | **59 min.** |
|---|---|---|
| 304 AB 03/02/1988 | Various Discussions | **94 min.** |
| 305 AB 03/02/1988 | Various Discussions | **94 min.** |
| 306 AB 03/25/1988 | Various Discussions | **94 min.** |
| 307 A 03/25/1988 | Various Discussions | **6 min.** |
| 308 AB 03/31/1988 | Various Discussions | **91 min.** |
| 309 AB 04/02/1988 | Various Discussions | **95 min.** |
| 310 AB 04/02/1988 | Various Discussions | **59 min.** |
| 311 AB 04/16/1988 | Various Discussions | **94 min.** |
| 312 AB 04/16/1988 | Various Discussions | **92 min.** |
| 313 AB 04/17/1988 | Various Discussions | **94 min.** |
| 314 A 04/17/1988 | Various Discussions | **15 min.** |
| 315 AB 05/14/1988 | Various Discussions | **94 min.** |
| 316 AB 05/14/1988 | Various Discussions | **66 min.** |
| 317 AB 05/22/1988 | Various Discussions | **77 min.** |
| 318 AB 05/30/1988 | Various Discussions | **57 min.** |
| 319 AB 06/11/1988 | Various Discussions | **94 min.** |
| 320 AB 06/12/1988 | Various Discussions | **89 min.** |
| 321 AB 06/17/1988 | Various Discussions | **94 min.** |
| 322 A 06/17/1988 | Various Discussions | **18 min.** |
| 323 AB 06/18/1988 | Various Discussions | **81 min.** |
| 324 AB 06/21/1988 | Various Discussions | **72 min.** |
| 325 AB 07/02/1988 | Various Discussions | **94 min.** |
| 326 A 07/02/1988 | Various Discussions | **33 min.** |
| 327 AB 07/13/1988 | Various Discussions | **78 min.** |
| 328 AB 07/16/1988 | Various Discussions | **61 min.** |

| | | |
|---|---|---|
| 329 AB<br>07/16/1988 | Various Discussions | **94 min.** |
| 330 A<br>07/16/1988 | Various Discussions | **20 min.** |
| 331 AB<br>07/20/1988 | Various Discussions | **62 min.** |
| 332 A<br>07/20/1988 | Various Discussions | **39 min.** |
| 333 AB<br>07/23/1988<br>07/24/1988 | Various Discussions | **85 min.** |
| 334 AB<br>07/26/1988 | Various Discussions | **68 min.** |
| 335 AB<br>08/07/1988 | Various Discussions | **94 min.** |
| 336 A<br>08/07/1988 | Various Discussions | **24 min.** |
| 337 AB<br>09/02/1988 | Various Discussions | **56 min.** |
| 338 AB<br>09/08/1988 | Various Discussions | **60 min.** |
| 339 AB<br>09/18/1988 | Various Discussions | **94 min.** |
| 340 A<br>09/18/1988 | Various Discussions | **30 min.** |
| 341 AB<br>09/19/1988 | Various Discussions | **78 min.** |
| 342 AB<br>09/21/1988 | Various Discussions | **62 min.** |
| 343 AB<br>09/28/1988 | Various Discussions | **94 min.** |
| 344 A<br>09/28/1988 | Various Discussions | **39 min.** |
| 345 AB<br>10/02/1988 | Various Discussions | **83 min.** |
| 346 AB<br>10/07/1988<br>10/09/1988 | Various Discussions | **89 min.** |
| 347 A<br>10/07/1988<br>10/09/1988 | Various Discussions | **42 min.** |
| 348 A<br>10/10/1988 | Various Discussions | **35 min.** |
| 349 AB<br>10/23/1988 | Various Discussions | **90 min.** |
| 350 AB<br>10/25/1988 | Various Discussions | **87 min.** |
| 351 AB<br>10/27/1988 | Various Discussions | **89 min.** |
| 352 A<br>10/27/1988 | Various Discussions | **24 min.** |
| 353 AB | Various Discussions | **94 min.** |

| | | |
|---|---|---|
| 11/22/1988 | | |
| 354 AB<br>11/24/1988 | Various Discussions | **94 min.** |
| 355 AB<br>11/24/1988<br>11/25/1988 | Various Discussions | **94 min.** |
| 356 A<br>12/05/1988 | Various Discussions | **22 min.** |
| 357 AB<br>12/11/1988<br>12/12/1988 | Various Discussions | **93 min.** |
| 358 AB<br>12/14/1988 | Various Discussions | **52 min.** |
| 359 AB<br>12/17/1988 | Various Discussions | **94 min.** |
| 360 A<br>12/17/1988 | Various Discussions | **28 min.** |
| 361 AB<br>12/18/1988 | Various Discussions | **68 min.** |
| 362 AB<br>12/24/1988 | Various Discussions | **86 min.** |
| 363 A<br>12/25/1988 | Various Discussions | **37 min.** |
| 364 A<br>12/28/1988 | Various Discussions | **33 min.** |
| 365 AB<br>01/05/1989 | Various Discussions | **81 min.** |
| 366 AB<br>01/21/1989 | Various Discussions | **71 min.** |
| 367 A<br>01/21/1989 | Various Discussions | **45 min.** |
| 368 AB<br>01/22/1989 | Various Discussions | **89 min.** |
| 369 AB<br>01/24/1989 | Various Discussions | **53 min.** |
| 370 AB<br>01/28/1989 | Various Discussions | **94 min.** |
| 371 AB<br>01/28/1989 | Various Discussions | **47 min.** |
| 372 AB<br>02/18/1989 | Various Discussions | **89 min.** |
| 373 AB<br>02/18/1989 | Various Discussions | **94 min.** |
| 374 A<br>02/18/1989 | Various Discussions | **31 min.** |
| 375 AB<br>02/19/1989 | Various Discussions | **54 min.** |
| 376 AB<br>03/09/1989 | Various Discussions | **88 min.** |
| 377 AB<br>03/10/1989<br>03/11/1989 | Various Discussions | **88 min.** |

| | | |
|---|---|---|
| 378 A<br>03/12/1989 | Various Discussions | **3 min.** |
| 379 AB<br>03/18/1989 | Various Discussions | **90 min.** |
| 380 A<br>03/18/1989 | Various Discussions | **15 min.** |
| 381 AB<br>03/19/1989 | Various Discussions | **89 min.** |
| 382 AB<br>04/01/1989 | Various Discussions | **85 min.** |
| 383 AB<br>04/06/1989 | Various Discussions | **89 min.** |
| 384 AB<br>04/14/1989 | Various Discussions | **54 min.** |
| 385 AB<br>04/15/1989 | Various Discussions | **59 min.** |
| 386 A<br>04/15/1989 | Various Discussions | **30 min.** |
| 387 AB<br>06/12/1989 | Various Discussions | **52 min.** |
| 388 A<br>06/13/1989 | Various Discussions | **17 min.** |
| 389 AB<br>06/16/1989 | Various Discussions | **89 min.** |
| 390 AB<br>06/17/1989 | Various Discussions | **89 min.** |
| 391 A<br>06/17/1989 | Various Discussions | **12 min.** |
| 392 AB<br>07/05/1989 | Various Discussions | **59 min.** |
| 393 AB<br>07/09/1989 | Various Discussions | **93 min.** |
| 394 AB<br>07/15/1989 | Various Discussions | **89 min.** |
| 395 A<br>07/15/1989 | Various Discussions | **30 min.** |
| 396 AB<br>07/17/1989 | Various Discussions | **93 min.** |
| 397 AB<br>07/17/1989<br>07/19/1989 | Various Discussions | **71 min.** |
| 398 AB<br>07/21/1989 | Various Discussions | **52 min.** |
| 399 A<br>07/28/1989 | Various Discussions | **11 min.** |
| 400 AB<br>08/02/1989 | Various Discussions | **89 min.** |
| 401 A<br>08/02/1989 | Various Discussions | **7 min.** |
| 402 AB<br>08/05/1989 | Various Discussions | **85 min.** |
| 403 AB | Various Discussions | **93 min.** |

| | | |
|---|---|---|
| 08/13/1989 | | |
| 404 A<br>08/13/1989<br>08/16/1989<br>08/23/1989 | Various Discussions | **50 min.** |
| 405 AB<br>08/18/1989 | Various Discussions | **1of 2**<br>**180 min.** |
| 406 A<br>08/18/1989 | Various Discussions | **2 of 2** |
| 407 AB<br>09/10/1989 | Various Discussions | **90 min.** |
| 408 AB<br>09/12/1989 | Various Discussions | **75 min.** |
| 409 AB<br>09/15/1989 | Various Discussions | **90 min.** |
| 410 AB<br>09/17/1989 | Various Discussions | **60 min.** |
| 411 AB<br>09/26/1989 | Various Discussions | **60 min.** |
| 412 AB<br>10/06/1989 | Various Discussions | **1 of 2**<br>**120 min.** |
| 413 A<br>10/06/1989 | Various Discussions | **2 of 2** |
| 414 AB<br>10/22/1989 | Various Discussions | **1 of 2**<br>**110 min.** |
| 415 AB<br>10/22/1989 | Various Discussions | **2 of 2** |
| 416 AB<br>10/30/1989 | Various Discussions | **1 of 2**<br>**100 min.** |
| 417 AB<br>10/30/1989 | Various Discussions | **2 of 2** |
| 418 AB<br>11/04/1989 | Various Discussions | **1 of 2**<br>**105 min.** |
| 419 A<br>11/04/1989 | Various Discussions | **2 of 2** |
| 420 AB<br>11/05/1989 | Various Discussions | **1 of 2**<br>**80 min.** |
| 421 AB<br>11/09/1989 | Various Discussions | **2 of 2** |
| 422 AB<br>11/11/1989 | Various Discussions | **1 of 2**<br>**120 min.** |
| 423 A<br>11/11/1989 | Various Discussions | **2 of 2** |
| 424 AB<br>11/12/1989 | Various Discussions | **1 of 2**<br>**110 min.** |
| 425 AB<br>11/12/1989 | Various Discussions | **2 of 2** |
| 426 AB<br>11/14/1989 | Various Discussions | **1 of 2** |

| | | 120 min. |
|---|---|---|
| 427 A<br>11/14/1989 | Various Discussions | 2 of 2 |
| 428 AB<br>11/15/1989 | Various Discussions | 55 min. |
| 429 A<br>11-16-1989 | Various Discussions | 40 min. |
| 430 AB<br>11/18/1989 | Various Discussions | 90 min. |
| 431 AB<br>11/19/1989 | Various Discussions | 1 of 2<br>95 min. |
| 432 A<br>11/19/1989 | Various Discussions | 2 of 2 |
| 433 AB<br>11/20/1989 | Various Discussions | 85 min. |
| 434 AB<br>11/22/1989 | Various Discussions | 1 of 2<br>165 min. |
| 435 AB<br>11/22/1989 | Various Discussions | 2 of 2 |
| 436 AB<br>11/23/1989 | Various Discussions | 1 of 2<br>135 min. |
| 437 A<br>11/23/1989 | Various Discussions | 2 of 2 |
| 438 AB<br>11/25/1989 | Various Discussions | 90 min. |
| 439 A<br>11/26/1989 | Various Discussions | 30 min. |
| 440 AB<br>11/27/1989 | Various Discussions | 90 min. |
| 441 AB<br>11/30/1989 | Various Discussions | 70 min. |
| 442 AB<br>12/08/1989 | Various Discussions | 1 of 2<br>150 min. |
| 443 AB<br>12/08/1989 | Various Discussions | 2 of 2 |
| 444 AB<br>12/12/1989 | Various Discussions | 90 min. |
| 445 AB<br>12/13/1989 | Various Discussions | 90 min. |
| 446 AB<br>12/23/1989 | Various Discussions | 77 min. |
| 447 AB<br>12/25/1989 | Various Discussions | 1 of 2<br>115 min. |
| 448 A<br>12/25/1989 | Various Discussions | 2 of 2 |
| 449 AB<br>12/30/1989 | Various Discussions | 120 min. |
| 450 AB<br>12/31/1989 | Various Discussions | 90 min. |

| | | |
|---|---|---|
| 451 AB 01/03/1990 | Various Discussions | |
| 452 AB 01/03/1990 | Various Discussions | **30 min.** |
| 453 AB 01/07/1990 | Various Discussions | **1 of 2** <br> **150 min.** |
| 454 AB 01/07/1990 | Various Discussions | **2 of 2** |
| 455 AB 01/08/1990 | Various Discussions | **90 min.** |
| 456 AB 02/06/1990 | Various Discussions | **1 of 2** <br> **105 min.** |
| 457 A 02/07/1990 | Various Discussions | **2 of 2** |
| 458 AB 02/07/1990 | Various Discussions | **1 of 2** <br> **125 min** |
| 459 A 02/06/1990 | Various Discussions | **2 of 2** |
| 460 AB 02/24/1990 | Various Discussions | **1 of 2** <br> **105 min.** |
| 461 AB 02/24/1990 | Various Discussions | **61 min.** |
| 462 AB 02/25/1990 | Various Discussions | **85 min.** |
| 463 AB 03/29/1990 | Various Discussions | **35 min.** |
| 464 AB 03/31/1990 | Various Discussions | **80 min.** |
| 465 AB 04/07/1990 | Various Discussions | **55 min.** |
| 466 AB 04/11/1990 | Various Discussions | **90 min.** |
| 467 AB 04/17/1990 | Various Discussions | **85 min.** |
| 468 AB 04/21/1990 | Various Discussions | **1 of 2** <br> **120 min.** |
| 469 AB 04/21/1990 | Various Discussions | **2 of 2** |
| 470 AB 05/02/1990 | Various Discussions | **82 min.** |
| 471 AB 05/05/1990 | Various Discussions | **90 min.** |
| 472 AB 05/14/1990 | Various Discussions | **75 min.** |
| 473 AB 05/26/1990 | Various Discussions | **80 min.** |
| 474 AB 06/05/1990 | Various Discussions | **45 min.** |
| 475 AB 06/22/1990 | Various Discussions | **1 of 2** |

| | | **110 min.** |
|---|---|---|
| 476 AB<br>06/22/1990 | Various Discussions | **2 of 2** |
| 477 AB<br>06/24/1990 | Various Discussions | **1 of 2**<br>**125 min.** |
| 478 AB<br>06/24/1990 | Various Discussions | **2 of 2** |
| 479 A<br>06/27/1990 | Various Discussions | **7 min.** |
| 480 AB<br>07/01/1990 | Various Discussions | **1 of 2**<br>**137 min.** |
| 481 AB<br>07/01/1990 | Various Discussions | **2 of 2** |
| 482 AB<br>07/08/1990 | Various Discussions | **80 min.** |
| 483 AB<br>07/10/1990 | Various Discussions | **15 min.** |
| 484 AB<br>07/12/1990 | Various Discussions | **1 of 2**<br>**100 min.** |
| 485 AB<br>07/12/1990 | Various Discussions | **2 of 2** |
| 486 AB<br>07/14/1990 | Various Discussions | **70 min.** |

**Exhibit 2**
**Listing of Additional Copyrighted Audio Tapes**

{07488501 / 2}

| | | |
|---|---|---|
| 487 AB 07/22/1990 | Various discussions | 90 min. |
| 488 AB 07/28/1990 | Various discussions | 90 min. |
| 489 AB 07/31/1990 | Various discussions | 1 of 2 150 min. |
| 490 AB 07/31/1990 | Various discussions | 2 of 2 |
| 491 AB 08/10/1990 | Various discussions | 90 min. |
| 492 AB 08/12/1990 | Various discussions | 90 min. |
| 493 AB 08/18/1990 | Various discussions | 45 min. |
| 494 AB 08/26/1990 | Various discussions | 90 min. |
| 495 AB 09/01/1990 | Various discussions | 90 min. |
| 496 AB 09/03/1990 | Various discussions | 85 min. |
| 497 AB 09/08/1990 | Various discussions | 1 of 2 120 min. |
| 498 A 09/08/1990 | Various discussions | 2 of 2 |
| 499 AB 09/23/1990 | Various discussions | 1 of 2 100 min. |
| 500 A 09/23/1990 | Various discussions | 2 of 2 |
| 501 AB 09/29/1990 | Various discussions | 1 of 2 145 min. |
| 502 A 09/29/1990 | Various discussions | 2 of 2 |
| 503 AB 09/30/1990 | Various discussions | 87 min. |
| 504 AB 10/04/1990 | Various discussions | 80 min. |

| | | |
|---|---|---|
| 505 AB<br>10/05/1990 | Various discussions | 1 of 2<br>165 min. |
| 506 AB<br>10/05/1990 | Various discussions | 2 of 2 |
| 507 AB<br>10/21/1990 | Various discussions | 1 of 2<br>135 min. |
| 508 AB<br>10/21/1990 | Various discussions | 2 of 2 |
| 509 AB<br>10/25/1990 | Various discussions | 90 min. |
| 510 AB<br>11/02/1990 | Various discussions | 1 of 2<br>100 min. |
| 511 AB<br>11/02/1990 | Various discussions | 2 of 2 |
| 512 AB<br>11/08/1990 | Various discussions | 85 min. |
| 513 AB | (Tape Missing) | |
| 514 C<br>11/13/1990 | Various discussions | 20 min. |
| 515 AB<br>11/18/1990 | Various discussions | 60 min. |
| 516 AB<br>11/21/1990 | Various discussions | 80 min. |
| 517 AB<br>11/22/1990<br>11/19/1990 | Various discussions | 55 min "A"<br>22 min "B" |
| 518 AB<br>11/24/1990 | Various discussions | 1 of 2<br>127 min. |
| 519 AB<br>11/24/1990 | Various discussions | 2 of 2 |
| 520 AB<br>12/18/1990 | Various discussions | 85 min. |
| 521 AB<br>12/24/1990 | Various discussions | 1 of 2<br>160 min. |
| 522 AB<br>12/24/1990 | Various discussions | 2 of 2 |
| 523 AB<br>12/26/1990 | Various discussions | 65 min. |
| 524<br>01/26/91 | Various discussions | 40 min. |
| 525 | (Tape missing) | |
| 526 AB<br>03/10/91<br>03/15/91<br>03/15/91 | Various discussions | 81 min. |

| | | |
|---|---|---|
| 527 AB 03/12/91 | Various discussions | 50 min. |
| 528 A 03/17/91 | Various discussions | 45 min. |
| 529 AB 03/19/91 | Various discussions | 52 min. |
| 530 AB 03/19/91 | Various discussions | 54 min. |
| 531 AB 03/19/91 | Various discussions | 1 of 2 113 min. |
| 532 C 03/19/91 | Various discussions | 2 of 2 |
| 533 A 03/21/91 | Various discussions | 41 min. |
| 534 AB 03/21/91 | Various discussions | 88 min. |
| 535 AB 03/23/91 | Various discussions | 85 min. |
| 536 AB 03/27/91 | Various discussions | 75 min. |
| 537 AB 03/29/91 | Various discussions | 85 min. |
| 538 AB 03/31/91 | Various discussions | 60 min. |
| 539 AB 04/03/91 | Various discussions | 60 min. |
| 540 AB 04/05/91 | Various discussions | 80 min. |
| 541 AB 04/06/91 | Various discussions | 80 min. |
| 542 AB 04/08/91 | Various discussions | 1 of 2 103 min. |
| 543 C 04/08/91 | Various discussions | 2 of 2 |
| 544 AB 04/11/91 | Various discussions | 53 min. |
| 545 AB 04/12/91 | Various discussions | 53 min. |
| 546 04/16/91 | Various discussions | 26 min. |
| 547 04/19/91 | Various discussions | 1 of 2 109 min. |
| 548 AB 04/19/91 | Various discussions | 2 of 2 |
| 549 AB | Various discussions | 1 of 2 |

| | | |
|---|---|---|
| 04/20/91 | | 140 min. |
| 550 CD 04/20/91 | Various discussions | 2 of 2 |
| 551 AB 04/21/91 | Various discussions | 92 min. |
| 552 AB 04/22/91 | Various discussions | 61 min. |
| 553 AB 04/26/91 | Various discussions | 80 min. |
| 554 AB 04/27/91 | Various discussions | 91 min. |
| 555 AB 04/18/91 | Various discussions | 55 min. |
| 556 A 04/29/91 | Various discussions | 40 min. |
| 557 AB 05/01/91 | Various discussions | 80 min. |
| 558 AB 05/06/91 | Various discussions | 71 min. |
| 559 A 05/17/91 05/18/91 | Various discussions | 15 min. 25 min. |
| 560 A 05/22/91 | Various discussions | 45 min. 10 min. |
| 561 A 05/23/91 | Various discussions | 22 min. |
| 562 AB 04/24/91 | Various discussions | 1 of 2 128 min. |
| 563 C 05/24/91 | Various discussions | 2 of 2 |
| 564 AB 05/26/91 | Various discussions | 31 min. 1 of 4 163 min. |
| 564 C 05/27/91 | Various discussions | 59 min. |
| 565 C 05/27/91 | Various discussions | 90 min. |
| 566 D 05/27/91 | Various discussions | 14 min. |
| 567 AB 05/28/91 | Various discussions | 90 min. |
| 568 AB 05/29/91 | Various discussions | 90 min. |
| 569 AB 0530/91 | Various discussions | 1 of 2 105 min. |

| | | |
|---|---|---|
| 569 C 05/30/91 | Various discussions | 2 of 2 |
| 570 A 06/01/91 | Various discussions | 80 min. |
| 571 AB 06/03/91 | Various discussions | 90 min. |
| 572 AB 06/05/91 | Various discussions | 84 min. |
| 573 A 06/06/91 | Various discussions | 49 min. |
| 574 AB 06/08/91 | Various discussions | 1 of 2 126 min. |
| 575 C 06/08/91 | Various discussions | 2 of 2 |
| 576 AB 06/09/91 | Various discussions | 1 of 2 124 min. |
| 577 C 06/09/91 | Various discussions | 2 of 2 |
| 578 AB 06/11/91 | Various discussions | 50 min. |
| 579 AB 06/14/91 | Various discussions | 71 min. |
| 580 AB 06/15/91 | Various discussions | 1 of 2 121 min. |
| 581 C 06/15/91 | Various discussions | 2 of 2 |
| 582 A 06/16/91 | Various discussions | 43 min. |
| 583 AB 06/18/91 | Various discussions | 87 min. |
| 584 A 06/20/91 | Various discussions | 30 min. |
| 585 A 06/22/91 | Various discussions | 48 min. |
| 586 A 06/24/91 | Various discussions | 48 min. |
| 587 AB 06/25/91 | Various discussions | 81 min. |
| 588 AB 06/27/91 | Various discussions | 90 min. |
| 589 AB 06/28/91 | Various discussions | 1 of 2 104 min. |
| 590 C 06/29/91 | Various discussions | 2 of 2 |
| 591 AB | Various discussions | 95 min. |

| | | |
|---|---|---|
| 06/30/91 | | |
| 592 AB 07/01/91 | Various discussions | 69 min. |
| 593 A 07/03/91 | Various discussions | 62 min. |
| 594 AB 07/04/91 | Various discussions | 1 of 2 180 min. |
| 595 CD 07/04/91 | Various discussions | 2 of 2 |
| 596 A 07/05/91 | Various discussions | 43 min. |
| 597 AB 07/05/91 | Various discussions | 83 min. |
| 598 AB 07/06/91 | Various discussions | 89 min. |
| 599 A 07/07/91 | Various discussions | 45 min. |
| 600 AB 07/10/91 | Various discussions | 82 min. |
| 601AB 07/11/91 | Various discussions | 60 min. |
| 602 | Tape missing. | |
| 603 AB 07/14/91 | Various discussions | 83 min. |
| 604 AB 07/16/91 | Various discussions | 94 min. |
| 605 AB 07/19/91 | Various discussions | 85 min. |
| 606 A 07/20/91 | Various discussions | 40 min. |
| 607 AB 07/22/91 | Various discussions | 63 min. |
| 608 AB 07/27/91 | Various discussions | 66 min. |
| 609 AB 07/28/91 | Various discussions | 1 of 2 112 Min. |
| 610 C 07/28/91 | Various discussions | 2 of 2 |
| 611 AB 07/29/91 | Various discussions | 55 min. |
| 612 AB 07/30/91 | Various discussions | 75 min. |
| 613 AB 08/01/91 | Various discussions | 1 of 2 105 min. |
| 614 C | Various discussions | 2 of 2 |

| | | |
|---|---|---|
| 08/01/91 | | |
| 615 AB<br>08/04/91 | Various discussions | 70 min. |
| 616 AB<br>08/09/91 | Various discussions | 49 min. |
| 617 AB<br>08/25/91<br>08/27/91 | Various discussions | 8/25 19 min.<br>8/27 39 min. |
| 618 AB<br>08/31/91<br>09/01/91 | Various discussions | 8/31 19 min.<br>9/01 57 min. |
| 619 AB<br>09/02/91 | Various discussions | 69 min. |
| 620 AB<br>09/06/91 | Various discussions | 77 min. |
| 621 A<br>09/07/91 | Various discussions | 45 min. |
| 622 AB<br>09/11/91 | Various discussions | 71 min. |
| 623 AB<br>09/13/91<br>09/14/91 | Various discussions | 9/13 62 min.<br>9/14 33 min. |
| 624 A<br>09/15/91 | Various discussions | 9/15 29 min.<br>9/22 18 min. |
| 625 AB<br>10/13/91 | Various discussions | 95 min. |
| 626 AB<br>10/19/91 | Various discussions | 80 min. |
| 627 AB<br>10/21/91 | Various discussions | 1 of 2<br>115 min |
| 628 C<br>10/21/91 | Various discussions | 2 of 2 |
| 629 | Missing (Tape missing) | |
| 630 AB<br>11/01/91 | Various discussions | 1 of 2<br>120 min |
| 631 C<br>11/01/91 | Various discussions | 2 of 2 |
| 632 A<br>11/03/91 | Various discussions | 41 min. |
| 633 AB<br>11/05/91 | Various discussions | 88 min. |
| 634 AB<br>11/10/91 | Various discussions | 57 min. |
| 635 AB<br>11/08/91 | Various discussions | 63 min. |

| | | |
|---|---|---|
| 636 AB 11/10/91 | Various discussions | 85 min. |
| 637 AB 11/11/91 | Various discussions | 35 min. |
| 638 AB 11/13/91 | Various discussions | 1 of 2 102 min |
| 639 C 11/13/91 | Various discussions | 2 of 2 |
| 640 AB 11/14/91 | Various discussions | 82 min. |
| 641 A 11/26/91 | Various discussions | 33 min. |
| 642 AB 11/28/91 | Various discussions | 52 min. |
| 643 AB 11/28/91 | Various discussions | 74 min. |
| 644 AB 11/30/91 | Various discussions | 70 min. |
| 645 AB 12/03/01 | Various discussions | 79 min. |
| 646 AB 12/08/91 | Various discussions | 50 min. |
| 647 AB 12/09/91 | Various discussions | 55 min. |
| 648 AB 12/12/91 | Various discussions | 47 min. |
| 649 A 01/01/92 | Various discussions | 27 min. |
| 650 AB 1/12/92 | Various discussions | 90 min. |
| 651 AB 01/19/92 | Various discussions | 85 min. |
| 652 AB 01/14/92 | Various discussions. | 78 min. |
| 653 AB 03/07/92 | Various discussions | 1 of 2 146 min. |
| 654 C 03/07/92 | Various discussions | 2 of 2 |
| 655 AB 03/08/92 | Various discussions | 1 of 2 142 min. |
| 656 C 03/08/92 | Various discussions | 2 of 2 |
| 657 AB 03/12/92 | Various discussions | 74 min. |
| 658 AB | Various discussions | 54 min. |

| | | |
|---|---|---|
| 03/19/92 | | |
| 659 A 03/21/92 | Various discussions | 48 min. |
| 660 AB 03/22/92 | Various discussions | 88 min. |
| 661 AB 03/23/92 | Various discussions | 61 min. |
| 662 AB 03/26/92 | Various discussions | 96 min. |
| 663 AB 03/30/92 | Various discussions | 64 min. |
| 664 AB 04/03/92 | Various discussions | 69 min. |
| 665 AB 04/07/92 | Various discussions | 73 min. |
| 666 AB 03/28/92 | Various discussions (out of sequence) | 96 min. |
| 667 AB | Duplicate - Removed | |
| 668 AB 04/19/92 | Various discussions | 1 of 2 150 min. |
| 669 CD 04/19/92 | Various discussions | 2 of 2 |
| 670 AB 04/22/92 | Various discussions | 60 min. |
| 671 | (Tape is missing) | |
| 672 C 04/24/92 | Various discussions | 30 min. |
| 673 A 06/19/92 | Various discussions | 49 min. |
| 674 AB 06/25/92 | Various discussions | 90 min. |
| 675 AB 06/29/92 | Various discussions | 96 min. |
| 676 AB 07/03/92 | Various discussions | 1 of 2 116 min. |
| 677 C 07/03/92 | Various discussions | 2 of 2 |
| 678 AB 07/10/92 | Various discussions | 95 min. |
| 679 AB 07/11/92 | Various discussions | 90 min. |
| 680 AB 07/12/92 | Various discussions | 81 min. |
| 681 AB 07/14/92 | Various discussions | 52 min. |

| | | |
|---|---|---|
| 682 AB 07/17/92 | Various discussions | 1 of 2 120 min. |
| 683 C 07/17/92 | Various discussions | 2 of 2 |
| 684 AB 07/18/92 | Various discussions | 1 of 2 110 min. |
| 685 C 07/18/92 | Various discussions | 2 of 2 |
| 686 AB 07/22/92 | Various discussions | 90 min. |
| 687 AB 07/24/92 | Various discussions | 1 of 2 120 min. |
| 688 C 07/24/92 | Various discussions | 2 of 2 |
| 689 AB 07/25/92 | Various discussions | 76 min. |
| 690 AB 07/26/92 | Various discussions | 1 of 2 160 min. |
| 691 CD 07/26/92 | Various discussions | 2 of 2 |
| 692 AB 08/01/92 | Various discussions | 1 of 2 148 min. |
| 693 CD 08/01/92 | Various discussions | 2 of 2 |
| 694 AB 08/02/92 | Various discussions | 96 min. |
| 695 AB 08/04/92 | Various discussions | 1 of 2 141 min. |
| 696 C 08/04/92 | Various discussions | 2 of 2 |
| 697 AB 08/06/92 | Various discussions | 1 of 2 162 min. |
| 698 CD 08/06/92 | Various discussions | 2 of 2 |
| 699 A 08/07/92 | Various discussions | 34 min. |
| 700 AB 08/08/92 | Various discussions | 1 of 2 123 min. |
| 701 C 08/08/92 | Various discussions | 2 of 2 |
| 702 AB 08/16/92 | Various discussions | 81 min. |
| 703 AB | Various discussions | 109 min. |

| | | |
|---|---|---|
| 08/19/92 | | |
| 704 C 08/19/92 | Various discussions | 109 min. |
| 705AB 08/26/92 | Various discussions | 64 min. |
| 706 | (Tape missing) | |
| 707A 08/31/92 | Various discussions | 41 min. |
| 708 A 09/03/92 | Various discussions | 56 min. |
| 709 A 09/07/92 | Various discussions | 43 min. |
| 710 A 09/07/92 | Various discussions | 5 min. |
| 711 AB 09/08/92 | Various discussions | 1 of 2 124 min. |
| 712 C 09/08/92 | Various discussions | 2 of 2 |
| 713 AB 09/15/92 | Various discussions | 1 of 2 110 min. |
| 714 C 09/15/92 | Various discussions | 2 of 2 |
| 715 AB 09/17/92 | Various discussions | 51 min. |
| 716 AB 09/18/92 | Various discussions | 52 min. |
| 717 AB 09/22/92 | Various discussions | 69 min. |
| 718 AB 09/23/92 | Various discussions | 57 min. |
| 719 AB 09/25/92 | Various discussions | 52 min. |
| 720 AB 09/26/92 | Various discussions | 1 of 2 137 min. |
| 721 CD 09/26/92 | Various discussions | 2 of 2 |
| 722 A 09/27/92 | Various discussions | 37 min. |
| 723 A 09/28/92 | Various discussions | 25 min |
| 724 A 09/29/92 | Various discussions | 14 min. |
| 725 AB 10/01/92 | Various discussions | 95 min. |
| 726 AB | Various discussions | 64 min. |

| | | |
|---|---|---|
| 10/09/92 | | |
| 727 AB 10/10/92 | Various discussions | 1 of 2 105 min. |
| 728 C 10/10/92 | Various discussions | 2 of 2 |
| 729 AB 10/13/92 | Various discussions | 74 min. |
| 730 AB 10/14/92 | Various discussions | 65 min. |
| 731 A 10/15/92 | Various discussions | 22 min. |
| 732 AB 10/17/92 | Various discussions | 1 of 2 120 min. |
| 733 C 10/17/92 | Various discussions | 2 of 2 |
| 734 AB 10/18/92 | Various discussions | 63 min. |
| 735 AB 10/22/92 | Various discussions | 52 min. |
| 736 AB 10/24/92 | Various discussions | 91 min. |
| 737 AB 10/25/92 | Various discussions | 1 of 2 143 min. |
| 738 C 10/25/92 | Various discussions | 2 of 2 |
| 739 AB 10/26/92 | Various discussions | 1 of 2 125 min. |
| 740 C 10/26/92 | Various discussions. | 2 of 2 |
| 741 AB 10/27/92 | Various discussions | 64 min. |
| 742 AB 10/29/92 | Various discussions | 66 min. |
| 743 A 10/28/92 | Various discussions | 32 min. |
| 744 AB 11/01/92 | Various discussions | 95 min. |
| 745 AB 11/03/92 | Various discussions | 1 of 2 109 min. |
| 746 C 11/03/92 | Various discussions | 2 of 2 |
| 747 AB 11/05/92 | Various discussions | 1 of 2 121 min. |
| 748 C 11/05/92 | Various discussions | 2 of 2 |

| | | |
|---|---|---|
| 749 AB<br>11/10/92 | Various discussions | 72 min. |
| 750 AB<br>11/13/92 | Various discussions | 52 min. |
| 751 AB<br>11/15/92 | Various discussions | 62 min. |
| 752 AB<br>11/15/92 | Various discussions | 70 min. |
| 753 A<br>11/28/92 | Various discussions | 13 min. |
| 754 A<br>12/03/92 | Various discussions | 42 min. |
| 755 A<br>12/05/92 | Various discussions | Blank for 2 minutes at beginning. 46 min. |
| 756 A<br>12/05/92 | Various discussions | 85 min. |
| 757 AB<br>12/07/92 | Various discussions | 73 min. |
| 758 A<br>12/11/92 | Various discussions | 18 min. |
| 759 AB<br>12/13/92 | Various discussions | 56 min. |
| 760 AB<br>12/16/92 | Various discussions | 58 min. |
| 761 A<br>12/18/92 | Various discussions | 28 min. |
| 762 AB<br>12/19/92<br>12/21/92 | Various discussions | 12/19 27 mi<br>12/21 69 mi |
| 763 AB<br>12/21/92<br>12/22/92 | Various discussions | 12/21 69 mi<br>12/22 27 mi |
| 764 AB<br>12/26/92 | Various discussions | 1 of 2<br>96 min. |
| 765 C<br>12/26/92 | Various discussions | 2 of 2 |
| 766 AB<br>12/29/92 | Various discussions | 1 of 2<br>110 min. |
| 767 C<br>12/29/92 | Various discussions | 2 of 2 |
| 768 A<br>01/01/93<br>01/06/93 | Various discussions | 1/1 19 min.<br>1/6 24 min. |

| | | |
|---|---|---|
| 769 AB 01/07/93 | Various discussions | 1 of 2 112 min. |
| 770 C 01/07/93 | Various discussions | 2 of 2 |
| 771 AB 01/09/93 | Various discussions | 65 min. |
| 772 AB 01/10/93 | Various discussions | 68 min. |
| 773 AB 01/10/93 | Various discussions | 65 min. |
| 774 A 01/17/93 | Various discussions | 33 min. |
| 775 A 01/21/93 | Various discussions | 35 min. |
| 776 AB 01/22/93 | Various discussions | 75 min. |
| 777 AB 01/25/93 01/26/93 | Various discussions | 1/25 18 min. 1/26 42 min. |
| 778 AB 02/08/93 | Various discussions | 81 min. |
| 779 AB 02/09/93 | Various discussions | 50 min. |
| 780 AB 02/10/93 02/12/93 | Various discussions | 2/10 23 min. 2/12 65 min. |
| 781 AB 02/13/93 | Various discussions | 1 of 2 144 min. |
| 782 C 02/13/93 | Various discussions | 2 of 2 |
| 783 AB 02/14/93 | Various discussions | 50 min. |
| 784 A 02/16/93 | Various discussions | 49 min. |
| 785 A 02/19/93 | Various discussions | 35 min. |
| 786 A 02/21/93 | Various discussions | 20 min. |
| 787 AB 02/26/93 | Various discussions | 50 min. |
| 788 AB 03/02/93 | Various discussions | 60 min. |
| 789 A 03/05/93 | Various discussions | 48 min. |
| 790 AB | Various discussions | 70 min. |

| | | |
|---|---|---|
| 03/17/93 | | |
| 791 A<br>03/22/93 | Various discussions | 78 min. |
| 792 A<br>03/26/93 | Various discussions | 27 min. |
| 793 AB<br>03/30/93 | Various discussions | 1 of 2<br>173 min |
| 794 CD<br>03/30/93 | Various discussions | 2 of 2 |
| 795 AB<br>03/30/93 | Various discussions | 76 min. |
| 796 AB<br>04/02/93 | Various discussions | 1 of 2<br>114 min. |
| 797 C<br>04/02/93 | Various discussions | 2 of 2 |
| 798 AB<br>04/03/93 | Various discussions | 70 min. |
| 799 AB<br>04/04/93 | Various discussions | 84 min. |
| 800 AB<br>05/16/93 | Various discussions | 89 min. |
| 801 AB<br>06/21/93 | Various discussions | 1 of 2<br>115 min. |
| 802 C<br>06/21/93 | Various discussions | 2 of 2 |
| 803 AB<br>06/24/93 | Various discussions | 1 of 2<br>98 min. |
| 804 C<br>06/24/93 | Various discussions | 2 of 2 |
| 805 A<br>06/25/93 | Various discussions | 47 min. |
| 806 AB<br>06/25/93 | Various discussions | 56 min. |
| 807 AB<br>06/26/93 | Various discussions | 95 min. |
| 808 AB<br>06/29/93 | Various discussions | 1 of 2<br>114 min. |
| 809 C<br>06/29/93 | Various discussions | 2 of 2 |
| 810 A<br>06/30/93 | Various discussions | 48 min. |
| 811AB<br>07/05/93 | Various discussions | 96 min. |
| 812 AB<br>07/12/93 | Various discussions | 1 of 2<br>51 min. |

| | | |
|---|---|---|
| 813 CD 07/14/93 | Various discussions | 2 of 2 61 min. |
| 814 AB 08/01/93 08/02/93 | Various discussions | 8/1 47 min. 8/2 48 min. |
| 815 AB 08/04/93 | Various discussions | 67 min. |
| 816 AB 08/05/93 | Various discussions | 75 min. |
| 817 AB 08/11/93 | Various discussions | 1 of 2 107 min. |
| 818 C 08/11/93 | Various discussions | 2 of 2 |
| 819 AB 08/13/93 | Various discussions | 64 min. |
| 820 A 08/14/93 | Various discussions | 36 min. |
| 821 AB 08/16/93 | Various discussions | 76 min. |
| 822 AB 09/06/93 | Various discussions | 78 min. |
| 823 AB 09/14/93 | Various discussions | 1 of 2 95 min. |
| 824 C 09/14/93 | Various discussions | 2 of 2 |
| 825 AB | Various discussions | 73 min. |
| 826 AB | Various discussions. | 1 of 2 102 min. |
| 827 C 09/18/93 | Various discussions | 2 of 2 |
| ==828== | ==(Tape is blank)== | |
| 829 A 09/27/93 | Various discussions. | 50 min. |
| 830 AB 10/10/93 | Various discussions | 1 of 2 155 min. |
| 831 C 10/10/93 | Various discussions | 2 of 2 |
| 832 AB 10/16/93 | Various discussions | 1 of 2 180 min. |
| 833 CD 10/16/93 | Various discussions | 2 of 2 |
| 834 A 10/18/93 | Various discussions | 10 min. |
| 835 AB 10/21/93 | Various discussions | 1 of 2 107 min. |

| 836 C 10/21/93 | Various discussions | 2 of 2 |
|---|---|---|
| 837 AB 10/22/93 | Various discussions | 1 of 2 105 min. |
| 838 C 10/22/93 | Various discussions | 2 of 2 |
| 839 AB 10/24/93 | Various discussions | 80 min. |
| 840 AB 10/27/93 | Various discussions | 1 of 2 100 min. |
| 841 C 10/27/93 | Various discussions | 2 of 2 |
| 842 AB 11/08/93 | Various discussions | 1 of 2 102 min. |
| 843 C 11/08/93 | Various discussions | 2 of 2 |
| 844 AB 11/09/93 | Various discussions | 63 min. |
| 845 AB 11/10/93 | Various discussions | 94 min. |
| 846 AB 11/11/93 | Various discussions | 1 of 2 113 min. |
| 847C 11/11/93 | Various discussions | 2 of 2 |
| 848AB 11/12/93 | Various discussions | 55 min. |
| 849 AB 11/14/93 | Various discussions | 1 of 2 160 min. |
| 850 C 11/14/93 | Various discussions | 2 of 2 |
| 851 A 11/14/93 | Various discussions | 46 min. |
| 852 A 11/20/93 | Various discussions | 25 min. |
| 853 AB 11/21/93 | Various discussions | 50 min. |
| 854 A 11/22/93 | Various discussions | 32 min. |
| 855 AB 11/25/93 | Various discussions | 76 min. |
| 856 A 11/26/93 | Various discussions | 33 min. |
| 857 AB 11/26/93 | Various discussions. | 56 min. |
| 858 AB | Various discussions | 81 min. |

| | | |
|---|---|---|
| 11/29/93 | | |
| 859 A 11/29/93 | Various discussions | 47 min. |
| 860 A 11/30/93 | Various discussions | 36 min. |
| 861 AB 11/30/93 | Various discussions | 91 min. |
| 862 A 12/01/93 | Various discussions | 11 min. |
| 863 AB 12/03/93 | Various discussions | 1 of 2 116 min. |
| 864 C 12/03/93 | Various discussions | 2 of 2 |
| 865 AB 12/04/93 | Various discussions | 1 of 2 141 min. |
| 866 C 12/04/93 | Various discussions | 2 of 2 |
| 867 AB 12/05/93 | Various discussions | 1 of 3 185 min. |
| 868 CD 12/05/93 | Various discussions | 2 of 3 |
| 869 E 12/05/93 | Various discussions | 3 of 3 |
| 870 AB 12/06/93 | Various discussions | 1 of 2 126 min. |
| 871CD 12/06/93 | Various discussions | 2 of 2 |
| 872 AB 12/08/93 | Various discussions | 47 min. |
| 873 A 12/10/93 | Various discussions | 48 min. |
| 874 AB 12/11/93 | Various discussions | 1 of 2 126 min. |
| 875 C 12/11/93 | Various discussions | 2 of 2 |
| 876 AB 12/14/93 | Various discussions | 1 of 2 105 min. |
| 877 C 12/14/93 | Various discussions | 2 of 2 |
| 878 A 12/15/93 | Various discussions | 16 min. |
| 879 AB 12/15/93 | Various discussions | 96 min. |
| 880 AB 12/18/93 | Various discussions | 68 min. |

| 881 AB 12/20/93 | Various discussions | 80 min. |
|---|---|---|
| 882 AB 12/25/93 | Various discussions | 70 min. |
| 883 AB 12/27/93 | Various discussions | 77 min. |
| 884 AB 12/28/93 | Various discussions | 54 min. |
| 885 A 12/30/93 | Various discussions | 30 min. |
| 886 AB 01/02/94 | Various discussions | 75 min. |
| 887 A 01/27/94 | Various discussions | 45 min. |
| 888 A 03/02/94 | Various discussions | 13 min. |
| 889 AB 03/24/94 | Various discussions | 1 of 2 121 min. |
| 890 C 03/24/94 | Various discussions | 2 of 2 |
| 891 AB 04/02/94 | Various discussions | 55 min. |
| 892 AB 04/29/94 | Various discussions | 1 of 2 120 min. |
| 893 C 04/29/94 | Various discussions | 2 of 2 |
| 894 AB 05/22/94 | Various discussions | 85 min. |
| 895 AB 05/23/94 | Various discussions | 1 of 2 136 min. |
| 896 C 05/23/94 | Various discussions | 2 of 2 |
| 897 AB 05/24/94 | Various discussions | 1 of 2 120 min. |
| 898 C 05/24/94 | Various discussions | 2 of 2 |
| 899 AB 05/25/94 | Various discussions | 53 min. |
| 900 AB 06/14/94 | Various discussions | 74 min. |
| 901 AB 07/07/94 | Various discussions | 126 min. |
| 902 AB 07/11/94 | Various discussions | 1 of 146 min. |
| 903C | Various discussions | 2 of 2 |

| | | |
|---|---|---|
| 07/11/94 | | |
| 904 AB 07/17/94 | Various discussions | 126 min. |
| 905 A 08/03/94 | Various discussions | 47 min. |
| 906 AB 08/06/94 | Various discussions | 1 of 2 65 min. |
| 907 C 08/06/94 | Various discussions | 2 of 2 |
| 908 A 09/23/94 | Various discussions | 40 min. |
| 909 AB 09/26/94 | Various discussions | 70 min. |
| 910 AB 10/22/94 | Various discussions | 70 min. |
| 911 AB 11/04/94 | Various discussions | 94 min. |
| 912 AB 11/22/94 | Various discussions | 68 min. |
| 913 A 11/23/94 | Various discussions | 48 min. |
| 914 AB 12/04/94 | Various discussions | 80 min. |
| 915 AB 12/08/94 | Various discussions | 1 of 2 95 min. |
| 916 C 12/08/94 | Various discussions | 2 of 2 |
| 917 AB 12/10/94 | Various discussions | 60 min. |
| 918 AB 12/21/94 | Various discussions | 1 of 2 141 min. |
| 919 C 12/21/94 | Various discussions | 2 of 2 |
| 920 AB 12/22/94 | Various discussions (actually a 12/22/93 tape) | 76 min. |
| 921 AB 12/25/94 | Various discussions | 85 min. |
| 922 AB 12/27/94 | Various discussions | 80 min. |
| 923 AB 12/31/94 | Various discussions | 72 min. |
| 924 AB 12/31/94 | Various discussions | 95 min. |
| 925 AB 01/23/95 | Various discussions | 70 min. |

| | | |
|---|---|---|
| 926 AB<br>01/25/95 | Various discussions | 1 of 2<br>100 min. |
| 927 C<br>01/25/95 | Various discussions | 2 of 2 |
| 928 AB<br>01/29/95 | Various discussions | 1 of 2<br>117 min. |
| 929 C<br>01/29/95 | Various discussions | 2 of 2 |
| 930 AB<br>02/04/95 | Various discussions | 1 of 2<br>116 min. |
| 931 C<br>02/04/95 | Various discussions | 2 of 2 |
| 932 AB<br>02/16/95 | Various discussions | 90 min. |
| 933 AB<br>02/17/97 | Various discussions | 65 min. |
| 934 AB<br>02/26/95 | Various discussions | 1 of 2<br>107 min. |
| 935 C<br>02/26/95 | Various discussions | 2 of 2 |
| 936 AB<br>03/01/95 | Various discussions | 1 of 2<br>135 min. |
| 937 C<br>03/01/95 | Various discussions | 2 of 2 |
| 938 A<br>02/29/95 | Various discussions | 90 min. |
| 939 A<br>03/03/95 | Various discussions | 47 min. |
| 940 A<br>04/12/95 | Various discussions | 21 min. |
| 941 AB<br>04/13/95 | Various discussions | 62 min. |
| 942 B<br>04/05/95 | Various discussions ("A" side is blank / "B" side has the information. | 47 min. |
| 943 AB<br>04/17/95 | Various discussions | 90 min. |
| 944 AB<br>04/21/95 | Various discussions | 95 min. |
| 945 A<br>04/22/95 | Various discussions | 30 min. |
| 946 AB<br>04/29/95 | Various discussions | 70 min. |
| 947 A<br>05/09/95 | Various discussions | 95 min. |
| 948 A | Various discussions | 47 min. |

| | | |
|---|---|---|
| 05/29/95 | | |
| 949 A 05/26/95 | Various discussions | 45 min. |
| 950 A 05/26/95 | Various discussions | 47 min. |
| 951 A 05/26/95 | Various discussions | 45 min. |
| 952 A 05/27/95 | Various discussions | 30 min. |
| 953 A 06/03/95 | Various discussions | 20 min. |
| 954 A 06/06/95 | Various discussions | 45 min. |
| 955 AB 06/08/95 | Various discussions | 95 min. |
| 956 AB 06/12/95 06/14/95 | Various discussions | 50 min. |
| 957 A 06/22/95 | Various discussions | 45 min. |
| 958 AB 06/23/95 | Various discussions | 53 min. |
| 959 A 06/24/95 | Various discussions | 30 min. |
| 960 A 06/27/95 | Various discussions | 60 min. |
| 961 AB 06/30/95 | Various discussions (very quiet) | 35 min. |
| 962 AB 07/11/95 | Various discussions | 50 min. |
| 963 A 07/13/95 | Various discussions | 45 min. |
| 964 AB 07/15/95 | Various discussions | 70 min. |
| 965 A 07/21/95 | Various discussions (actually 07/21/94 tape) | 90 min. |
| 966 A 08/05/95 | Various discussions | 22 min. |
| 967 AB 08/07/95 | Various discussions | 65 min. |
| 968 AB 08/08/95 | Various discussions | 1 of 2 100 min. |
| 969 C 08/08/95 | Various discussions | 2 of 2 |
| 970 AB | Various discussions | 1 of 2 |

| | | |
|---|---|---|
| 08/20/95 | | 90 min. |
| 971 C 08/20/95 | Various discussions | 2 of 2 |
| 972 A 08/22/95 | Various discussions | 25 min. |
| 973 A 08/23/95 | Various discussions | 22 min. |
| 974 AB 08/25/95 | Various discussions | 1 of 2 100 min. |
| 975 C 08/25/95 | Various discussions | 2 of 2 |
| 976 A 08/26/95 | Various discussions | 30 min. |
| 977 AB 08/27/95 | Various discussions | 1 of 2 105 min. |
| 978 C 08/27/95 | Various discussions | 2 of 2 |
| 979 AB 08/28/99 | Various discussions | 1 of 2 105 |
| 980 C 08/28/95 | Various discussions | 2 of 2 |
| 981 A 09/02/95 | Various discussions | 44 min. |
| 982 AB 09/11/95 | Various discussions | 1 of 2 125 min. |
| 983 C 09/11/95 | Various discussions | 2 of 2 |
| 984 A 09/14/95 | Various discussions | 45 min. |
| 985 A 09/15/95 | Various discussions | 45 min. |
| 986 A 09/17/95 | Various discussions | 23 min. |
| 987 A 09/20/95 | Various discussions | 30 min. |
| 988 AB 09/21/95 | Various discussions | 94 min. |
| 989 AB 09/26/95 | Various discussions | 85 min. |
| 990 AB 09/28/95 | Various discussions | 85 min. |
| 991 A 09/29/95 | Various discussions | 35 min. |
| 992 A 10/01/95 | Various discussions | 45 min. |

| | | |
|---|---|---|
| 993 A 10/01/95 | Various discussions | 20 min. |
| 994 AB 10/03/95 | Various discussions | 75 min. |
| 995 AB 10/18/95 | Various discussions | 55 min. |
| 996 AB 10/31/95 | Various discussions | 73min. |
| 997 AB 11/01/95 | Various discussions | 72 min. |
| 998 AB 11/04/95 | Various discussions | 100 min. |
| 999 AB 11/06/95 | Various discussions | 85 min. |
| 1000 AB 11/07/95 | Various discussions | 62 min. |
| 1001 AB 11/08/95 | Various discussions | 60 min. |
| 1002 AB 11/11/95 | Various discussions | 90 min. |
| 1003 AB 11/26/95 | Various discussions | 55 min. |
| 1004 AB 12/01/95 | Various discussions | 80 min. |
| 1005 AB 12/10/95 | Various discussions | 50 min. |
| 1006 A 12/04/95 | Various discussions | 20 min. |
| 1007 AB 12/17/95 | Various discussions | 90min. |
| 1008 A 12/21/95 | Various discussions | 35 min. |
| 1009 A 12/23/95 | Various discussions | 25 min. |
| 1010 AB 12/25/95 | Various discussions | 70 min. |
| 1011 AB 01/03/96 | Various discussions | 90 min. |
| 1012 AB 01/07/96 | Various discussions | 71 min. |
| 1013 A 01/07/96 | Various discussions | 30 min. |
| 1014 AB 01/10/96 | Various discussions | 58 min. |
| 1015 A | Various discussions | 7 min. |

| | | |
|---|---|---|
| 01/11/96 | | |
| 1016 A 01/11/96 | Various discussions | 10 min. |
| 1017 AB 01/13/96 | Various discussions | 75 min. |
| 1018 A 01/14/96 | Various discussions | 20 min. |
| 1019 AB 01/18/96 | Various discussions | 50 min. |
| 1020 AB 01/23/96 | Various discussions | 80 min. |
| 1021 AB 01/25/96 | Various discussions | 55 min. |
| 1022 A 01/29/96 | Various discussions (very quiet) | 90 min. |
| 1023 AB 02/11/96 | Various discussions (very quiet) | 70 min. |
| 1024 AB 02/11/96 | Various discussions (very quiet) | 60 min. |
| 1025 AB 03/23/96 | Various discussions | 75 min. |
| 1026 AB 03/01/96 | Various discussions | 1 of 2 110 min. |
| 1027 C 03/01/96 | Various discussions | 2 of 2 |
| 1028 AB 03/05/96 | Various discussions | 26 min. |
| 1029 AB 03/10/96 | Various discussions | 100 min. |
| 1030 AB 03/13/96 | Various discussions | 100 min. |
| 1031 AB 03/15/96 | Various discussions | 120 min. |
| 1032 A 03/16/96 | Various discussions | 31 min. |
| 1033 A 03/18/96 | Various discussions | 50 min. |
| 1034 AB 03/18/96 | Various discussions | 100 min. |
| 1035 AB 03/20/96 | Various discussions. | 80 min. |
| 1036 AB 03/25/96 | Various discussions | 70 min. |
| 1037 AB 03/28/96 | Various discussions | 80 min. |

| 1038 AB 03/29/96 | Various discussions | 90 min. |
|---|---|---|
| 1039 AB 04/18/96 | Various discussions | 75 min. |
| 1040 AB 04/19/96 | Various discussions | 90 min. |
| 1041 AB 04/21/96 | Various discussions | 85 min. |
| 1042 AB 04/28/96 | Various discussions | 1 of 2 99 min. |
| 1043 C 04/28/96 | Various discussions | 2 of 2 |
| 1044 AB 04/23/96 | Various discussions | 62 min. |
| 1045 AB 04/24/96 | Various discussions | 66 min. |
| 1046 AB 04/25/96 | Various discussions | 95 min. |
| 1047 AB 04/27/96 | Various discussions | 1 of 2 100 min. |
| 1048 C 04/27/96 | Various discussions | 2 of 2 |
| 1049 AB 05/04/96 | Various discussions | 63 min. |
| 1050 A 05/08/96 | Various discussions (AM meeting) | 37 min. |
| 1051 A 05/08/96 | Various discussions (PM Meeting) | 35 min. |
| 1052 AB 05/17/96 | Various discussions | 1 of 2 90 min. |
| 1053C 05/17/96 | Various discussions | 2 of 2 |
| 1054 AB 05/21/96 | Various discussions | 1 of 2 135 min. |
| 1055 C 05/21/96 | Various discussions | 2 of 2 |
| 1056 AB 05/26/96 | Various discussions | 1 of 2 99 min. |
| 1057 C 05/26/96 | Various discussions | 2 of 2 |
| 1058 AB 06/11/96 | Various discussions | 90 min. |
| 1059 A 06/30/96 | Various discussions | 35 min. |
| 1060 A | Various discussions | 35 min. |

| | | |
|---|---|---|
| 06/30/96 | | |
| 1061 AB 07/04/96 | Various discussions | 75 min. |
| 1062 AB 07/13/96 | Various discussions | 70 min. |
| 1063 AB 07/14/96 | Various discussions | 50 min. |
| 1064 A 09/15/96 | Various discussions | 30 min. |
| 1065 AB 09/20/96 | Various discussions | 85 min. |
| 1066 AB 09/23/96 | Various discussions | 65 min. |
| 1067 AB 09/29/96 | Various discussions | 69 min. |
| 1068 AB 10/02/96 | Various discussions | 1 of 2 120 min. |
| 1069 C 10/02/96 | Various discussions | 2 of 2 |
| 1070 AB 10/05/96 | Various discussions | 50 min. |
| 1071 A 10/11/96 | Various discussions | 42 min. |
| 1072 AB 10/29/96 | Various discussions | 80 min. |
| 1073 AB 12/04/96 | Various discussions | 81 min. |
| 1074 AB 12/18/96 | Various discussions | 85 min. |
| 1075 AB 12/20/96 | Various discussions | 81 min. |
| 1076 AB 12/23/96 | Various discussions | 66 min. |
| 1077 AB 12/27/96 | Various discussions | 95 min. |
| 1078 A 01/03/97 | Various discussions | 40 min. |
| 1079 AB 01/04/97 | Various discussions (tape fades in and out) | 1 of 2 135 min. |
| 1080 C 01/04/97 | Various discussions | 2 of 2 |
| 1081 A 01/14/97 | Various discussions | 23 min. |
| 1082 A 01/25/97 | Various discussions | 17 min. |

| | The Telah Foundation has full Intellectual Property rights (with appropriate copyright rights as needed) on all audio tapes and all other intellectual property of the Heaven's Gate Group. Any use, reproduction, or dissemination of any of the intellectual property must receive permission from the Telah Foundation. | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |