# Exhibit A

**Messner Reeves LLP**
1430 Wynkoop Street
Suite 300
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

**The Telah Foundation, Inc.**
[redacted]

Statement Date 2/22/2022
Statement No. 608099

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/14/2022 | ISC | Review materials dropped off by client. | 3.90 | 400.00 | 1,560.00 |
| 01/17/2022 | ISC | Finish reviewing materials dropped off by client; correspondence with client; begin drafting complaint. | 2.90 | 400.00 | 1,160.00 |
| 01/18/2022 | ISC | Researching case law and drafting complaint for copyright infringement. | 4.20 | 400.00 | 1,680.00 |
| 01/19/2022 | ISC | Review materials and finish first draft of complaint; circulate same to client. | 3.20 | 400.00 | 1,280.00 |
| 01/20/2022 | ISC | Research advantages/disadvantages to filing additional copyright registrations; correspondence with client regarding same; submit google takedown requests for 100 audio files stored in google drive. | 2.50 | 400.00 | 1,000.00 |
| [redacted] | | | | | |
| 01/21/2022 | ISC | Submit takedown requests for 97 audio files stored in google drive; revising complaint for copyright infringement. | 2.60 | 400.00 | 1,040.00 |
| [redacted] | | | | | |
| 01/31/2022 | ISC | Research out of country jurisdiction. | 0.50 | 400.00 | 200.00 |
| | | Sub-total Fees: | | | $9,172.50 |
| | | Courtesy Discount:: | | | (2,000.00) |

[redacted]

[redacted]

**Messner Reeves LLP**
1430 Wynkoop Street
Suite 300
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

**The Telah Foundation, Inc.**
[redacted]

Statement Date 4/21/2022
Statement No. 614837

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/2022 | ISC | Video call with client and revise complaint. | 0.70 | 400.00 | 280.00 |
| 03/10/2022 | ISC | Research case law on jurisdiction; finalize complaint; review videos from client. | 1.50 | 400.00 | 600.00 |
| 03/14/2022 | ISC | Review agreements forwarded by client. | 0.20 | 400.00 | 80.00 |
| 03/15/2022 | ISC | Finish reviewing case law on jurisdiction and correspondence with client regarding same. | 0.50 | 400.00 | 200.00 |
| | | Sub-total Fees: | | | $1,160.00 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Isaac S. Crum | 2.90 | hours at $400.00/hr | 1,160.00 |
| Total hours: | 2.90 | | |

| | |
|---|---|
| Total Fees and Expenses: | $1,160.00 |
| Total Payments: | ($1,160.00) |

**Messner Reeves LLP**
1430 Wynkoop Street
Suite 300
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

**The Telah Foundation, Inc.**
[redacted]

Statement Date 5/9/2022
Statement No. 616567

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/06/2022 | ISC | Call with client. | 0.30 | 400.00 | 120.00 |
| 04/27/2022 | ISC | Reviewing new postings from Weaver and Havel. | 0.50 | 400.00 | 200.00 |
| 04/29/2022 | ISC | Review recent videos posted by Havel and Weaver. | 0.60 | 400.00 | 240.00 |
| | | Sub-total Fees: | | | $560.00 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Isaac S. Crum | 1.40 | hours at $400.00/hr | 560.00 |
| Total hours: | 1.40 | | |

| | |
|---|---|
| Total Fees and Expenses: | $560.00 |
| Total Payments: | ($560.00) |

**Messner Reeves LLP**
1430 Wynkoop Street
Suite 300
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

**The Telah Foundation, Inc.**
[redacted]

Statement Date 6/14/2022
Statement No. 620968

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/2022 | ISC | Correspondence with client. | 0.10 | 400.00 | 40.00 |
| 05/16/2022 | ISC | Finish drafting motion for Temporary Restraining Order, complaint, and other documents to get case filed. | 5.80 | 400.00 | 2,320.00 |
| 05/18/2022 | ISC | Finalize and file all documents in complaint against Weaver, Havel and Bartel. | 1.50 | 400.00 | 600.00 |
| 05/22/2022 | ISC | Draft affidavit and circulate to M. King for amended/refiled request for TRO. | 0.80 | 400.00 | 320.00 |
| 05/23/2022 | ISC | Finalize and file amended/revised motion for Temporary Restraining Order with affidavit/declaration from Mark King. | 1.70 | 400.00 | 680.00 |
| 05/27/2022 | ISC | Review court order, call with [redacted], correspondence with client regarding next steps. | 0.50 | 400.00 | 200.00 |
| | | Sub-total Fees: | | | $4,160.00 |

## Rate Summary

| | | | |
|---|---|---|---|
| Isaac S. Crum | 10.40 | hours at $400.00/hr | 4,160.00 |
| Total hours: | 10.40 | | |

**Expenses**

| Date | Description | Units | Price | Amount |
|---|---|---|---|---|
| 05/17/2022 | D.C. Bar - Certificate of Good Standing. | 1.00 | 25.00 | 25.00 |
| 05/18/2022 | Arizona Certificate of Good Standing. | 1.00 | 20.00 | 20.00 |
| 05/18/2022 | Pro Hac Vice fee. | 1.00 | 96.00 | 96.00 |
| 05/18/2022 | Complaint filing fee. | 1.00 | 402.00 | 402.00 |
| | Sub-total Expenses: | | | $543.00 |

| | |
|---|---|
| Total Fees and Expenses: | $4,703.00 |
| Total Payments: | ($4,703.00) |

**Messner Reeves LLP**
1430 Wynkoop Street
Suite 300
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

**The Telah Foundation, Inc.**
[redacted]

Statement Date 7/22/2022
Statement No. 625094

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/09/2022 | ISC | Correspondence with process server/assistant regarding service of Bartel. | 0.10 | 400.00 | 40.00 |
| 06/15/2022 | ISC | Review motions filed by Havel and Weaver. | 0.30 | 400.00 | 120.00 |
| 06/17/2022 | ISC | Coordinate service of Bartel. | 0.20 | 400.00 | 80.00 |
| 06/29/2022 | ISC | Prepare and file response to motions. | 0.60 | 400.00 | 240.00 |
| 06/30/2022 | ISC | Correspondence with M. Willson regarding service of Bartel. | 0.30 | 400.00 | 120.00 |
| | | Sub-total Fees: | | | $600.00 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Isaac S. Crum | 1.50 | hours at $400.00/hr | 600.00 |
| Total hours: | 1.50 | | |

| | |
|---|---|
| Total Fees and Expenses: | $600.00 |
| Total Payments: | ($600.00) |

**Messner Reeves LLP**
1430 Wynkoop Street
Suite 300
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

**The Telah Foundation, Inc.**
[redacted]

Statement Date 8/9/2022
Statement No. 626747

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/2022 | ISC | Correspondence with assistant regarding obtaining affidavits from process server for filing motion for alternative service. | 0.40 | 400.00 | 160.00 |
| 07/08/2022 | ISC | Check in with M. Willson regarding service and email correspondence with process server regarding Bartel service. | 0.50 | 400.00 | 200.00 |
| 07/11/2022 | ISC | Correspondence regarding service of Complaint on Bartel. | 0.10 | 400.00 | 40.00 |
| 07/12/2022 | ISC | Correspondence regarding service of Bartel. | 0.10 | 400.00 | 40.00 |
| 07/13/2022 | ISC | Correspondence with M. Willson regarding service on Bartel. | 0.10 | 400.00 | 40.00 |
| 07/18/2022 | ISC | Correspondence with M. Willson regarding service of Bartel. | 0.10 | 400.00 | 40.00 |
| 07/20/2022 | ISC | Correspondence with M. Willson regarding Bartel service. | 0.10 | 400.00 | 40.00 |
| | | Sub-total Fees: | | | $560.00 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Isaac S. Crum | 1.40 | hours at $400.00/hr | 560.00 |
| Total hours: | 1.40 | | |

**Expenses**

| | | Units | Price | Amount |
|---|---|---|---|---|
| 06/01/2022 | Check paid to Nationwide Legal for charges related to Invoice# 00000044528 dated 6/20/22 in the amount of $397.00 for document delivery to S. R. Havel. | 1.00 | 397.00 | 397.00 |
| 06/01/2022 | Check paid to Nationwide Legal for charges related to Invoice# 00000044528 dated 6/20/22 in the amount of $347.00 for document delivery to C. J. Weaver. | 1.00 | 347.00 | 347.00 |
| 06/06/2022 | Check paid to Nationwide Legal for charges related to Invoice# 00000044528 dated 6/20/22 in the amount of $75.00 for document delivery to J. Bartel. | 1.00 | 75.00 | 75.00 |
| | Sub-total Expenses: | | | $819.00 |

| | |
|---|---|
| Total Fees and Expenses: | $1,379.00 |
| Total Payments: | ($1,379.00) |

**Messner Reeves LLP**
1430 Wynkoop Street
Suite 300
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 9/20/2022
Statement no 631087

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**

| Professional Services | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/19/2022 | ISC | Correspondence with client and review Order from Court regarding service of Barte. | 0.40 | 400.00 | 160.00 |
| 08/22/2022 | ISC | Call with client to update client on status of case. | 1.00 | 400.00 | 400.00 |
| 08/17/2022 | ISC | Draft and file answers to counterclaims. | 1.20 | 400.00 | 480.00 |
| 08/09/2022 | ISC | Prepare and file non-opposition to motions filed by defendants for service via email; draft answer to counterclaims for filing. | 1.10 | 400.00 | 440.00 |
| 08/16/2022 | ISC | Draft and file motion for alternative service and for extension of time to serve Bartel; review affidavits and summary of steps taken to serve Bartel; research case law regarding same. | 2.10 | 400.00 | 840.00 |
| 08/29/2022 | ISC | Read and respond to email from Havel. | 0.10 | 400.00 | 40.00 |
| | | Sub-total Fees: | | | $2,360.00 |

| Expenses | | Units | Price | Amount |
|---|---|---|---|---|
| 06/01/2022 | Check paid to Nationwide Legal for charges related to Invoice# 00000045029 dated 7/6/22 in the amount of $251.85 for subpoena filing fees with J. Bartel. | 1.00 | 251.85 | 251.85 |
| 06/09/2022 | Check paid to Nationwide Legal for charges related to Invoice# 00000045029 dated 7/6/22 in the amount of $493.60 for subpoena filing fees with J. Bartel. | 1.00 | 493.60 | 493.60 |

[redacted]

[redacted]

**Payments**

| | | | |
|---|---|---|---|
| 09/20/2022 | Payment | Trust Application | 1,728.19 |
| | | Sub-total Payments: | $1,728.19 |

**Trust Account**

| | | | |
|---|---|---|---|
| | | Beginning Balance: | $1,728.19 |
| 09/20/2022 | Trust Application | | (1,728.19) |
| | | Ending Balance: | $0.00 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Isaac S. Crum | 5.90 | hours at $400.00/hr | $2,360.00 |
| Total hours: | 5.90 | | $2,360.00 |

| | |
|---|---|
| Total Current Billing: | $4,315.45 |
| Total Payments: | ($1,728.19) |
| **Total Now Due:** | **$2,587.26** |

**Messner Reeves LLP**
1430 Wynkoop Street
Suite 300
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 10/19/2022
Statement no 634862

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/09/2022 | ISC | Draft and file affidavit of service on Bartel. | 0.10 | 400.00 | 40.00 |
| 09/16/2022 | DLM | Work on addressing outstanding items in matter, work on developing strategy regarding litigation, injunctive relief, defending against counterclaims. | 1.60 | 250.00 | 400.00 |
| 09/22/2022 | DLM | Work on addressing order requiring joint report. | 0.10 | 250.00 | 25.00 |
| 09/25/2022 | DLM | Work on drafting Response to Counterclaim. | 0.70 | 250.00 | 175.00 |
| 09/26/2022 | ISC | Review and authorize filing of response to counterclaims by Bartel. | 0.10 | 400.00 | 40.00 |
| 09/26/2022 | DLM | Work on finalizing Response to Counterclaim of Jason Bartel. | 0.30 | 250.00 | 75.00 |
| | | Sub-total Fees: | | | $755.00 |

| **Expenses** | | Units | Price | Amount |
|---|---|---|---|---|
| 09/28/2022 | Check paid to Clerk, US District Court Phoenix for Invoice #13467.0001 dated 09/28/2022 for Certificate of Good Standing for Pro Hac Vice Application for Daniel Marks. | 1.00 | 20.00 | 20.00 |
| | Sub-total Expenses: | | | $20.00 |

| **Payments** | | | |
|---|---|---|---|
| 09/27/2022 | Payment | Trust Application | 2,588.26 |
| 10/19/2022 | Payment | Trust Application | 774.00 |
| | | Sub-total Payments: | $3,362.26 |

| **Trust Account** | | | |
|---|---|---|---|
| | | Beginning Balance: | $0.00 |
| 10/19/2022 | Trust Application | | (774.00) |

| | | |
|---|---|---|
| 09/23/2022 | Check Received # 0653106204 | 10,000.00 |
| 09/28/2022 | Trust Application | (2,588.26) |
| | Ending Balance: | $6,637.74 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Danny L. Marks | 2.70 | hours at $250.00/hr | $675.00 |
| Isaac S. Crum | 0.20 | hours at $400.00/hr | $80.00 |
| Total hours: | 2.90 | | $755.00 |

| | |
|---|---|
| Total Current Billing: | $775.00 |
| Previous Balance Due: | $2,587.26 |
| Total Payments: | ($3,362.26) |

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 11/16/2022
Statement no 639059

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Expenses** | | Units | Price | Amount |
|---|---|---|---|---|
| 10/13/2022 | Letter of Good Standing for Daniel Marks. | 1.00 | 20.00 | 20.00 |
| 10/19/2022 | Daniel Marks PHV Filing Fee. | 1.00 | 96.00 | 96.00 |
| 10/26/2022 | Check paid to Clerk, US District Court Phoenix for Invoice #13467.0001 dated 09/28/2022 for Certificate of Good Standing for Pro Hac Vice Application for Daniel Marks. | 1.00 | (20.00) | (20.00) |
| | | Sub-total Expenses: | | $96.00 |

| **Payments** | | | |
|---|---|---|---|
| 11/16/2022 | Payment | Trust Application | 96.00 |
| | | Sub-total Payments: | $96.00 |

| **Trust Account** | | | |
|---|---|---|---|
| | | Beginning Balance: | $6,637.74 |
| 11/16/2022 | Trust Application | | (96.00) |
| | | Ending Balance: | $6,541.74 |

| | |
|---|---|
| Total Current Billing: | $96.00 |
| Total Payments: | ($96.00) |

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 2/17/2023
Statement no 649236

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/22/2022 | ISC | Review drafts for injunction and circulate same to client. | 0.20 | 400.00 | 80.00 |
| 10/25/2022 | ISC | Correspondence with client regarding status of case and recent filings. | 0.20 | 400.00 | 80.00 |
| 01/11/2023 | ISC | Discussion of case and strategy with D. Marks. | 0.20 | 400.00 | 80.00 |
| 01/20/2023 | ISC | Review and approve motion for filing on Monday. | 0.70 | 400.00 | 280.00 |
| 10/10/2022 | ISC | Review response to motion to appoint counsel and sign/file. | 0.20 | 400.00 | 80.00 |
| 11/16/2022 | ISC | Review bankruptcy notice and discuss with D. Marks impact on litigation; email to client regarding same. | 0.30 | 400.00 | 120.00 |
| 10/24/2022 | ISC | Revise status report and file. | 0.20 | 400.00 | 80.00 |
| 10/11/2022 | ISC | Approve of Magistrate consent submission. | 0.10 | 400.00 | 40.00 |
| 11/29/2022 | ISC | Review emails from client and forward to D. Marks for inclusion in brief. | 0.30 | 400.00 | 120.00 |
| 12/13/2022 | ISC | Review and approve motion drafted by D. Marks. | 0.30 | 400.00 | 120.00 |
| 01/16/2023 | DLM | Communications with Mark King regarding Jason Bartel's actions. | 0.10 | 250.00 | 25.00 |
| 12/02/2022 | DLM | Work on drafting declaration of Mark King. | 2.20 | 250.00 | 550.00 |
| 10/07/2022 | DLM | Read and analyze Motion filed by Steven Havel and identify portions of Motion that contradict his position and that can be used in litigation. | 0.80 | 250.00 | 200.00 |
| 12/05/2022 | DLM | Work on drafting declaration of Mark King, work on drafting proposed Order, work on drafting Motion for Preliminary Injunction, work on identifying and compiling exhibits to declaration for Mark King, work on drafting exhibit list to declaration of Mark King. | 3.40 | 250.00 | 850.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2022 | DLM | Work on drafting Motion for Application of Preliminary Injunction, work on analysis of monetary damages, irreparable harm, Defendants' assets and preclusion of adequate remedy, address Cathy Weaver's Bankruptcy Petition. | 8.20 | 250.00 | 2,050.00 |
| 11/22/2022 | DLM | Work on drafting Motion for Preliminary Injunction against Defendants Havel and Bartel (3.1), work on addressing Cathy Weaver's Bankruptcy, next steps, and options (2.1). | 5.20 | 250.00 | 1,300.00 |
| 11/29/2022 | DLM | Attend meeting of creditors, work on drafting summary regarding same, communications with Trustee and persuading trustee to not oppose a motion to lift automatic stay. | 0.90 | 250.00 | 225.00 |
| 12/19/2022 | DLM | Work on drafting Motion to Lift Bankruptcy Stay. | 4.10 | 250.00 | 1,025.00 |
| 10/07/2022 | DLM | Work on drafting demand for indemnification, work on identifying information needed for Motion to Dismiss, work on addressing case law for dispositive motion. | 4.10 | 250.00 | 1,025.00 |
| 01/11/2023 | DLM | Work on addressing pending items and Motion for Preliminary Injunction and next steps. | 1.70 | 250.00 | 425.00 |
| 11/09/2022 | DLM | Work on addressing prior Motions for Injunctive Relief and work on developing strategy to obtain same. | 0.60 | 250.00 | 150.00 |
| 12/14/2022 | DLM | Communications with Mark King regarding Motion, proposed Order, next steps, work on finalizing Motion for Preliminary Injunction and inserting citations to record. | 1.20 | 250.00 | 300.00 |
| 01/25/2023 | DLM | Communications with Mark King (.1); Read and analyze Order, communications with Mark King, work on docketing response and reply deadline to Motion for Preliminary Injunction (.3). | 0.40 | 250.00 | 100.00 |
| 10/23/2022 | DLM | Work on drafting Status Report. | 1.60 | 250.00 | 400.00 |
| 11/23/2022 | DLM | Work on drafting Declaration of Mark King in Support of Motion for Preliminary Injunction. | 0.60 | 250.00 | 150.00 |
| 11/07/2022 | DLM | Work on drafting Motion for Preliminary Injunction and research and document Defendants' recent online activities and additional violations that support injunctive relief. | 5.70 | 250.00 | 1,425.00 |
| 01/19/2023 | DLM | Work on drafting Motion for Preliminary Injunction, Brief in Support of Motion for Preliminary Injunction, declaration of Mark King, and proposed Order granting Motion for Preliminary Injunction; work on identifying exhibits and work on drafting exhibit list for materials to be submitted to the Court. | 5.40 | 250.00 | 1,350.00 |
| 10/05/2022 | DLM | Work on addressing Orders regarding Magistrate Judge Consent Form and Status Report. | 0.40 | 250.00 | 100.00 |
| 11/08/2022 | DLM | Work on drafting Motion for Injunctive Relief and research Seventh Circuit Case Law regarding injunctive relief. | 2.70 | 250.00 | 675.00 |
| 01/10/2023 | DLM | Read and analyze Court Order setting Scheduling Conference. | 0.10 | 250.00 | 25.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/23/2023 | DLM | Work on finalizing Motion for Preliminary Injunction materials, work on addressing lodging of proposed Order, work on docketing response date, communications with Mark King regarding filings and next steps. | 0.70 | 250.00 | 175.00 |
| 11/17/2022 | DLM | Work on drafting Motion for Preliminary Injunction, work on conducting research in connection with same. | 1.90 | 250.00 | 475.00 |
| 11/15/2022 | DLM | Work on drafting Motion for Preliminary Injunction. | 2.70 | 250.00 | 675.00 |
| 10/06/2022 | DLM | Work on drafting communications to opposing parties regarding mandatory Rule 26(f) conference. | 0.60 | 250.00 | 150.00 |
| 01/20/2023 | DLM | Work on drafting Motion for Preliminary Injunction, work on drafting declaration of Mark King, work on drafting proposed Order, communications with Mark King regarding same and work on finalizing exhibits to Motion for Preliminary Injunction, work on drafting document preservation letters to each of the defendants. | 2.10 | 250.00 | 525.00 |
| 01/18/2023 | DLM | Read Jason Bartel's Motion. | 0.10 | 250.00 | 25.00 |
| 10/24/2022 | DLM | Work on drafting status report, read and analyze status reports of Defendants. | 0.40 | 250.00 | 100.00 |
| 11/18/2022 | DLM | Work on drafting Motion for Preliminary Injunction. | 4.30 | 250.00 | 1,075.00 |
| 01/30/2023 | DLM | Communications with Mark King, view postings by Jason Bartel, watch YouTube of Cathy Weaver and Steven Havel. | 0.40 | 250.00 | 100.00 |
| 10/08/2022 | DLM | Work on drafting Response to Defendants' Motion to Appoint Counsel. | 2.30 | 250.00 | 575.00 |
| 01/22/2023 | DLM | Communications with Mark King regarding Heavensgatealso.com website, work on modifications to declaration to Mark King and brief, communications with Mark King regard same, work on finalizing materials for filing. | 0.50 | 250.00 | 125.00 |
| 01/31/2023 | DLM | Read and analyze Cathy Weaver's Motion and communications to Mark King regarding same, work on drafting response to Motion. | 1.20 | 250.00 | 300.00 |
| 10/27/2022 | DLM | Read and analyze Cathy Weaver and Steven Havel's Response to Joint Report. | 0.20 | 250.00 | 50.00 |
| 10/11/2022 | DLM | Work on drafting Consent to Magistrate Form (.2), Work on drafting communications to Defendants regarding Rule 26(f) conference (.7). | 0.90 | 250.00 | 225.00 |
| 11/11/2022 | DLM | Work on developing strategy for injunctive relief against Defendants. | 0.20 | 250.00 | 50.00 |
| 11/30/2022 | DLM | Work on drafting Motion to Lift Stay. | 1.10 | 250.00 | 275.00 |
| | | Sub-total Fees: | | | $18,330.00 |
| | | Courtesy Discount:: | | | (5,000.00) |

**Expenses**

| | | Units | Price | Amount |
|---|---|---|---|---|
| 12/31/2022 | Westlaw Research Charge for 12/1/2022 - 12/31/2022 for Danny Marks. | 1.00 | 0.10 | 0.10 |

| | |
|---|---|
| Sub-total Expenses: | $0.10 |

**Payments**

| | | | |
|---|---|---|---|
| 02/17/2023 | Payment | Trust Application | 6,461.74 |
| | | Sub-total Payments: | $6,461.74 |

**Trust Account**

| | | |
|---|---|---|
| | Beginning Balance: | $6,541.74 |
| 11/21/2022 | Transfer to Matter 13467.0002 Entry No 449412 | (80.00) |
| 01/17/2022 | | 0.00 |
| 02/17/2023 | Trust Application | (6,461.74) |
| | Ending Balance: | $0.00 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Isaac S. Crum | 2.70 | hours at $400.00/hr | $1,080.00 |
| Danny L. Marks | 69.00 | hours at $250.00/hr | $17,250.00 |
| Total hours: | 71.70 | | $18,330.00 |

| | |
|---|---|
| Total Current Billing: | $13,330.10 |
| Total Payments: | ($6,461.74) |
| **Total Now Due:** | **$6,868.36** |

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 3/8/2023
Statement no 650495

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| Professional Services | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2023 | DLM | Work on drafting Response to Motion to Strike and work on addressing upcoming deadlines and strategy. | 0.60 | 250.00 | 150.00 |
| 02/02/2023 | DLM | Work on drafting Response to Motion to Strike, communications with M. King. | 1.20 | 250.00 | 300.00 |
| 02/06/2023 | DLM | Meeting with M. King regarding history and sequence of events, review and analyze documents, read and analyze filings submitted by J. Bartel, communications with M. King regarding same and additional questions, work on addressing California Consent Decrees, communications with Kim Donovan - attorney from California litigation. | 5.90 | 250.00 | 1,475.00 |
| 02/07/2023 | ISC | Call with D. Marks to discuss status of case; draft response to motion to cancel IP filed by Bartel. | 2.80 | 400.00 | 1,120.00 |
| 02/07/2023 | DLM | Read and analyze S. Havel's 50+-page and single-spaced Response to Motion for Preliminary Injunction and work on drafting expedited Motion to Strike for non-compliance and proposed Order granting Motion to Strike and work on drafting response to J. Bartel's Motions. | 4.40 | 250.00 | 1,100.00 |
| 02/08/2023 | DLM | Review and analyze materials provided by M. King, review and analyze Court Order striking S. Havel's Response to Motion for Preliminary Injunction, communications with M. King regarding S. Havel and C. Weaver's filings and analysis of same, work on drafting outline of response to filing submitted by C. Weaver, communications with Bankruptcy Trustee of C. Weaver's Bankruptcy regarding C. Weaver's actions and participation in the District Court litigation. | 3.90 | 250.00 | 975.00 |
| 02/09/2023 | ISC | Meeting with client to discuss status of matter (no charge). | 1.80 | 0.00 | No Charge |

| | | | | | |
|---|---|---|---|---|---|
| 02/09/2023 | DLM | Meeting with M. King regarding history of intellectual property and Court proceedings and overview of ownership and dealings with Defendants, work on drafting Reply to Motion for Preliminary Injunction against Bartel. | 5.30 | 250.00 | 1,325.00 |
| 02/10/2023 | ISC | Revisions to Response to Weaver's filing with the Court. | 0.60 | 400.00 | 240.00 |
| 02/10/2023 | DLM | Work on drafting Response to Bartel's Motion to Cancel Intellectual Property Rights, work on drafting Response/Reply to C. Weaver's filing regarding Motion for Preliminary Injunction, and work on drafting Reply in Support of Motion for Preliminary Injunction Against Bartel. | 3.90 | 250.00 | 975.00 |
| 02/11/2023 | ISC | Correspondence with D. Marks regarding reply. | 0.10 | 400.00 | 40.00 |
| 02/11/2023 | DLM | Work on drafting Response to J. Bartel's Motion to Cancel Intellectual Property and work on drafting declaration of M. King for same. | 1.70 | 250.00 | 425.00 |
| [redacted] | | | | | |
| 02/13/2023 | ISC | Revise and edit filings prepared by D. Marks for filing on Monday (1.3); research and draft argument regarding claim preclusion to keep court from re-litigating ownership issue (1.2). | 2.50 | 400.00 | 1,000.00 |
| 02/13/2023 | ISC | Review today's filings and statement of facts. | 0.30 | 400.00 | 120.00 |
| 02/13/2023 | DLM | Work on drafting Response to C. Weaver's Response to Motion for Injunctive Relief, work on drafting Response to J. Bartel's Motion to Cancel Intellectual Property, Work on drafting Response to J. Bartel's Response to Motion for Injunctive Relief, work on drafting Declaration of M. King and communications with M. King regarding same. | 2.60 | 250.00 | 650.00 |
| [redacted] | | | | | |
| 02/15/2023 | DLM | Work on strategy regarding Heavensgatealso.com. | 0.20 | 250.00 | 50.00 |
| [redacted] | | | | | |
| 02/20/2023 | ISC | Revise non-opposition to filing of exhibits. | 0.20 | 400.00 | 80.00 |
| 02/20/2023 | DLM | Read and analyze Bartel's Motion to Add an Exhibit and work on drafting Non-Opposition to Motion to Add Exhibit. | 0.40 | 250.00 | 100.00 |
| 02/21/2023 | DLM | Work on addressing docket and communications with M. King re not receiving Havel's response yet. | 0.30 | 250.00 | 75.00 |
| 02/22/2023 | DLM | Work on addressing Motion to Add Exhibits, read and analyze S. Havel's Revised Motion for a Preliminary Injunction, work on drafting outline of response, meeting with M. King. | 2.40 | 250.00 | 600.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2023 | DLM | Response to Bartel's Motions to Add Exhibits (.2), work on drafting Reply in Support of Injunction against Havel (3.4). | 3.60 | 250.00 | 900.00 |
| 02/24/2023 | DLM | Work on drafting Response to Motion for Preliminary Injunction against S. Havel. | 0.50 | 250.00 | 125.00 |
| 02/25/2023 | ISC | Revise reply brief for filing on Monday and search for supporting case law. | 0.40 | 400.00 | 160.00 |
| 02/27/2023 | DLM | Work on drafting Reply In Support of Motion for Preliminary Injunction Against S. Havel and work on drafting supplementary Declaration of M. King. | 2.70 | 250.00 | 675.00 |
| 02/28/2023 | DLM | Meeting with M. King, work on drafting Reply In Support of Motion for Preliminary Injunction Against S. Havel, work on drafting supplementary Declaration of M. King (3.8), communications with M. King regarding filing of Reply. | 3.90 | 250.00 | 975.00 |
| | | Sub-total Fees: | | | $15,039.00 |

[redacted]

**Payments**

| | | | |
|---|---|---|---|
| 02/24/2023 | Payment | Check Received #0653106406 | 10,000.00 |
| | | Sub-total Payments: | $10,000.00 |

[redacted]

| | |
|---|---|
| Total Current Billing: | $15,129.00 |
| Previous Balance Due: | $6,868.36 |
| Total Payments: | ($10,000.00) |
| **Total Now Due:** | **$11,997.36** |

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 4/11/2023
Statement no 654726

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| [redacted] | | | | | |
| 03/07/2023 | DLM | Read and analyze surreply filed by S. Havel | 0.20 | $250.00 | $50.00 |
| 03/29/2023 | DLM | Work on drafting Notice of Completion of Briefing on Motion to Strike and Sanctions | 0.40 | $250.00 | $100.00 |
| 03/14/2023 | DLM | Work on addressing bankruptcy docket and bankruptcy orders and communications with bankruptcy trustee | 0.60 | $250.00 | $150.00 |
| 03/15/2023 | DLM | Communications with M. King, communications with Trustee of Bankruptcy Estate regarding Venmo account of C. Weaver | 0.60 | $250.00 | $150.00 |
| 03/31/2023 | DLM | Work on drafting Response to S. Havel's Motion for Leave to File Surreply | 2.80 | $250.00 | $700.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/16/2023 | DLM | Work on strategy for non-dischargeability (.3), read and analyze response to Motion to Strike and Motion for Sanctions and work on drafting Reply to Motion to Strike and Motion for Sanctions (2.6) | 2.90 | $250.00 | $725.00 |
| 03/08/2023 | DLM | Read and analyze S. Havel's surreply, work on drafting Motion to Strike Surreply and Motion for Sanctions and work on drafting proposed Order for same, communications with M. King regarding Havel's unauthorized Surreply and Motion to Strike | 3.60 | $250.00 | $900.00 |
| 03/02/2023 | DLM | Work on docketing dates for outstanding briefs | 0.40 | $250.00 | $100.00 |
| [redacted] | | | | | |
| 03/14/2023 | DLM | Work on addressing bankruptcy and Venmo accounts of C. Weaver and dischargeability of claims against Weaver through bankruptcy | 0.40 | $250.00 | $100.00 |
| 03/09/2023 | DLM | Read and analyze Court Order striking Havel's unauthorized surreply and communications with M. King regarding same and Defendants' expansion of the proceedings | 0.50 | $250.00 | $125.00 |
| 03/27/2023 | DLM | Work on determining dischargeability of C. Weaver's actions in her bankruptcy (1.6), work on drafting Motion to Strike DE 96 and proposed Order for same (1.3) | 2.90 | $250.00 | $725.00 |
| 03/17/2023 | DLM | Work on drafting the Reply in Support of the Motion to Strike and for Sanctions against S. Havel | 2.80 | $250.00 | $700.00 |
| 03/30/2023 | DLM | Meeting with M. King (.9), work on drafting Response to Havel's Motion for Leave to File a Surreply (.6) | 1.50 | $250.00 | $375.00 |
| 03/20/2023 | DLM | Communications with M. King regarding S. Havel's to the Motion to Strike and Reply thereto | 0.30 | $250.00 | $75.00 |
| [redacted] | | | | | |
| | | Sub-total Fees: | | | $6,590.00 |

**Expenses**

| | | Units | Price | Amount |
|---|---|---|---|---|
| 03/31/2023 | Westlaw Research Charge for 3/1/2023 - 3/31/2023 for D. Marks. | 1.00 | 8.87 | 8.87 |
| | Sub-total Expenses: | | | $8,87 |

**Rate Summary**

| | | |
|---|---|---|
| Danny L. Marks | 20.90 hours at $250.00/hr | $5,225.00 |

[redacted]

**Total Due This Invoice:** **$6,598.87**

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 5/16/2023
Statement no 660102

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| [redacted] | | | | | |
| 04/17/2023 | DLM | Review and analyze bankruptcy docket | 0.10 | $250.00 | $25.00 |
| 04/28/2023 | DLM | Work on drafting Response to J. Bartel's Motion to Supplement | 1.90 | $250.00 | $475.00 |
| | | Sub-total Fees: | | | $945.00 |

[redacted]

**Total Due This Invoice:** **$945.00**

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 6/13/2023
Statement no 663062

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| Professional Services | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/23/2023 | DLM | Communications with M. King regarding receipt of signature pages filed by J. Bartel | 0.30 | $250.00 | $75.00 |
| 05/26/2023 | DLM | Communications with M. King regarding filings by J. Bartel and next steps | 0.30 | $250.00 | $75.00 |
| 05/30/2023 | DLM | Read and analyze Bartel's Motions and work on developing strategy regarding same | 0.80 | $250.00 | $200.00 |
| | | Sub-total Fees: | | | $350.00 |

**Payments**

| | | | |
|---|---|---|---|
| 02/24/2023 | Payment | Check Received #0653106406 | $10,000.00 |
| 05/31/2023 | Payment | Check Received # 0653106080 | $12,697.23 |
| 05/31/2023 | Payment | Check Received # 0653106540 | $7,000.00 |
| | | Sub-total Payments: | $29,697.23 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Danny L. Marks | 1.40 | hours at $250.00/hr | $350.00 |
| Total hours: | 1.40 | | $350.00 |

**Total Due This Invoice: $350.00**

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 7/12/2023
Statement no 665351

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| Professional Services | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/11/2023 | DLM | Work on drafting Response to Bartel's Motion to Add Evidence | 2.40 | $250.00 | $600.00 |
| 05/12/2023 | DLM | Communications with Mark King regarding event in Cincinnati and filings submitted by Jason Bartel | 0.20 | $250.00 | $50.00 |
| 05/17/2023 | DLM | Calendar Reply for Bartel to Submit Reply to Motion to Add Evidence | 0.10 | $250.00 | $25.00 |
| 06/06/2023 | ISC | Review Order from court and discuss same with D. Marks [redacted] | 0.60 | $450.00 | $270.00 |
| 06/14/2023 | ISC | Status conference with court. | 1.00 | $450.00 | $450.00 |
| 06/19/2023 | DLM | Communications with Mark King regarding Arizona Corporation Commission change | 0.10 | $250.00 | $25.00 |
| 06/21/2023 | DLM | Work on trade name / DBA registration and communications with Mark King | 0.60 | $250.00 | $150.00 |
| | | Sub-total Fees: | | | $1,570.00 |

**Payments**

| | | | |
|---|---|---|---|
| 05/31/2023 | Payment | Check Received # 0653106080 | $12,697.23 |
| 06/20/2023 | Payment | Mark King Check Received #0653108423 | $194.00 |
| | | Sub-total Payments: | $12,891.23 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Danny L. Marks | 3.40 | hours at $250.00/hr | $850.00 |
| Isaac S. Crum | 1.60 | hours at $450.00/hr | $720.00 |
| Total hours: | 5.00 | | $1,570.00 |

**Total Due This Invoice:** **$1,570.00**

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 8/23/2023
Statement no 670814

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/12/2023 | ISC | Review Court's Order and correspondence with client. | 0.50 | $450.00 | $225.00 |
| 07/13/2023 | ISC | Review initial disclosures from defendants and prepare and serve our initial disclosures (1.1); review first amended complaint for filing on Monday (0.4) | 1.50 | $450.00 | $675.00 |
| 07/17/2023 | ISC | Collect documents and discussions with O. Hinks to get him up to speed. (No Charge) | 0.50 | $0.00 | No Charge |
| 07/17/2023 | OEH | Review communications from client and proposed first amended complaint; meet with I. Crum regarding the same. | 1.20 | $300.00 | $360.00 |
| [redacted] | | | | | |
| 07/18/2023 | OEH | [redacted] begin reviewing the answers to the complaint in order to provide proposed revisions for the amended complaint (0.4). | 4.40 | $300.00 | $1,320.00 |
| 07/19/2023 | SLC | Review information relating to Pro Hac Vice admission in District Court if Indiana/South Bend, review process, and follow up with attorney regarding requirements. | 0.30 | $175.00 | $52.50 |
| [redacted] | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 07/20/2023 | SLC | Review file for previous Pro Hac Vice documents and assist with preparing the request for the Certificate of Good Standing to submit with Pro Hac Vice Motion. | 0.20 | $175.00 | $35.00 |
| 07/20/2023 | ISC | Draft response to Court's Order. (No Charge) | 1.80 | $0.00 | No Charge |
| 07/20/2023 | OEH | Complete reviewing the answers to the complaint in order to provide proposed revisions for the amended complaint; summarize and report on the same; begin revising amended complaint. | 1.40 | $300.00 | $420.00 |
| 07/21/2023 | OEH | Complete revising amended complaint; review communications from client. | 0.80 | $300.00 | $240.00 |
| 07/24/2023 | ISC | Finalize and file amended complaint (0.5); finish drafting and file response to Court Order (0.7). (No Charge) | 1.20 | $0.00 | No Charge |
| 07/25/2023 | SLC | Read and address documents and correspondence relating to status of Pro Hac Vice documents and follow up regarding same | 0.10 | $175.00 | $17.50 |
| 07/25/2023 | OEH | Review recent filings; review correspondence from client; meet with I. Crum regarding tasks to be completed as part of the discovery phase. | 0.60 | $300.00 | $180.00 |
| | | Sub-total Fees: | | | $4,005.00 |

[redacted]

**Payments**

| | | | |
|---|---|---|---|
| 05/31/2023 | Payment | Check Received # 0653106080 | $12,697.23 |
| | | Sub-total Payments: | $12,697.23 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Isaac S. Crum | 4.80 | hours at $0.00/hr | $0.00 |
| Stephanie L. Coulter | 0.60 | hours at $175.00/hr | $105.00 |
| Isaac S. Crum | 2.00 | hours at $450.00/hr | $900.00 |
| Otto E. Hinks | 10.00 | hours at $300.00/hr | $3,000.00 |
| Total hours: | 17.40 | | $4,005.00 |

**Total Due This Invoice: $4,040.00**

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 9/14/2023
Statement no 672766

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/04/2023 | SLC | Follow up on status of Certificate of Good Standing for Pro Hac Vice admission. | 0.10 | $175.00 | $17.50 |
| 08/04/2023 | OEH | Review and respond to communications from client; provide case update. | 2.10 | $400.00 | $840.00 |
| 08/07/2023 | SLC | Assist with Pro Hac Vice registration for Otto. | 0.30 | $175.00 | $52.50 |
| 08/07/2023 | OEH | Review Pro Hac Vice application (0.2); review communications from client (0.4). | 0.60 | $400.00 | $240.00 |
| 08/08/2023 | SLC | Review Pro Hac Vice Admission Motion for Otto | 0.10 | $175.00 | $17.50 |
| 08/09/2023 | OEH | [redacted] begin reviewing discovery requests from defendants (0.7). | 1.20 | $400.00 | $480.00 |
| 08/14/2023 | OEH | Continue reviewing discovery requests from defendants; begin drafting objections and responses to the same. | 0.50 | $400.00 | $200.00 |
| 08/15/2023 | ISC | Email to client regarding case status and updates. | 0.30 | $0.00 | No Charge |
| 08/15/2023 | OEH | Review Havel's response to First Amended Complaint; continue drafting objections and responses to discovery requests from defendants. | 1.10 | $400.00 | $440.00 |
| 08/16/2023 | OEH | Continue drafting objections and responses to discovery requests from defendant Havel (1.1); review and respond to client's correspondence (1.1). | 2.20 | $400.00 | $880.00 |
| 08/17/2023 | SLC | Assist with finalizing and filing Pro Hac Vice Motion and Certificate of Good Standing for Otto Hinks | 0.30 | $175.00 | $52.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/17/2023 | OEH | Begin drafting response to Bartel's answer to amended complaint. | 2.10 | $400.00 | $840.00 |
| 08/18/2023 | SLC | Review filings and notices from ECF and follow up with assistant with directions to save to file re same (.10). Review Defendant's Request for Extension and follow up re same (.10). Communications relating to brief response to Defendant's extension request (.10). | 0.30 | $175.00 | $52.50 |
| 08/18/2023 | OEH | Continue drafting objections and responses to discovery requests from defendant Havel (2.3); review and respond to client's correspondence (1.1). | 3.40 | $400.00 | $1,360.00 |
| 08/21/2023 | SLC | Assist with Response to Motion to Extend Time filed by Defendant | 0.40 | $175.00 | $70.00 |
| 08/21/2023 | OEH | Continue drafting objections and responses to discovery requests from defendant Havel (1.0); draft response to Bartel's response to the First Amended Complaint (1.6). | 2.60 | $400.00 | $1,040.00 |
| 08/22/2023 | SLC | Assist with finalizing and filing Reply to Defendant's Response to First Amended Complaint | 0.20 | $175.00 | $35.00 |
| 08/22/2023 | OEH | Continue drafting objections and responses to discovery requests from defendant Havel (1.9); complete drafting response to Bartel's response to the First Amended Complaint (0.3). | 2.20 | $300.00 | $660.00 |
| 08/23/2023 | OEH | Continue drafting objections and responses to discovery requests from defendant Havel. | 2.40 | $300.00 | $720.00 |
| 08/24/2023 | SLC | Review Reply filed re Answer Response and follow up re same (.10). Communications relating to Response to Motion for Extension of time and follow up re same (.10). | 0.20 | $175.00 | $35.00 |
| 08/24/2023 | OEH | Begin drafting discovery requests. | 1.60 | $300.00 | $480.00 |
| 08/28/2023 | ISC | Revise Response to RFPs and send to O. Hinks. | 1.10 | $0.00 | No Charge |
| 08/28/2023 | OEH | Continue drafting discovery requests, including requests for admission to Bartel. | 4.20 | $300.00 | $1,260.00 |
| 08/29/2023 | OEH | Begin revising responses and objections to Havel's requests for production (2.4); continue drafting discovery requests, including requests for admission to Bartel (1.1). | 3.50 | $300.00 | $1,050.00 |
| 08/30/2023 | ISC | Revise responses to RFPs and RFAs and provide comments to O. Hinks. | 0.70 | $0.00 | No Charge |
| 08/30/2023 | ISC | Review and revise response to requests for production from Bartel; review requests for admission; email to O. Hinks regarding same. | 0.50 | $0.00 | No Charge |
| 08/30/2023 | OEH | Continue drafting requests for admission to Bartel. | 0.70 | $300.00 | $210.00 |
| 08/31/2023 | OEH | Revise objections and responses to requests for production (2.2); continue drafting discovery requests to defendants (1.3). | 3.50 | $300.00 | $1,050.00 |
| | | Sub-total Fees: | | | $12,082.50 |

**Payments**

| | | | |
|---|---|---|---|
| 08/30/2023 | Payment | Check Received #0653106671 | $1,570.00 |
| 08/30/2023 | Payment | Check Received #0653106671 | $4,040.00 |
| | | Sub-total Payments: | $5,610.00 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Isaac S. Crum | 2.60 | hours at $0.00/hr | $0.00 |
| Stephanie L. Coulter | 1.90 | hours at $175.00/hr | $332.50 |
| Otto E. Hinks | 18.10 | hours at $300.00/hr | $5,430.00 |
| Otto E. Hinks | 15.80 | hours at $400.00/hr | $6,320.00 |
| Total hours: | 38.40 | | $12,082.50 |

**Total Due This Invoice: $12,082.50**

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 10/13/2023
Statement no 676087

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| [redacted] | | | | | |
| 09/01/2023 | OEH | Continue drafting discovery requests to defendants. | 4.50 | $215.00 | $967.50 |
| 09/05/2023 | OEH | Review communication from client regarding responses and objections to defendants' discovery requests; begin revising the same. | 0.30 | $215.00 | $64.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/07/2023 | OEH | Finalize responses and objections to defendants' requests for production; finalize discovery requests to defendants; effectuate service and filing of the above. | 0.70 | $215.00 | $150.50 |

[redacted]

| | | | | | |
|---|---|---|---|---|---|
| 09/11/2023 | OEH | Review communications from client regarding defendant's continued infringement; internal discussion regarding steps to address suicidal ideation discussed on defendant's YouTube channel. | 0.40 | $215.00 | $86.00 |
| 09/12/2023 | SLC | Communications with assistant relating to docketing deadlines for opposing parties Requests for Admission and Interrogatories (.10). [redacted] | 0.30 | $150.00 | $45.00 |
| 09/12/2023 | OEH | Begin reviewing documents in order to determine responsiveness to defendants' document requests. | 1.60 | $215.00 | $344.00 |
| 09/13/2023 | OEH | Continue reviewing documents in order to determine responsiveness to defendants' document requests. | 1.40 | $215.00 | $301.00 |
| 09/13/2023 | OEH | Begin reviewing motion to strike the First Amended Complaint and Bartel's First Amended Counterclaims | 2.30 | $215.00 | $494.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/14/2023 | SLC | Communications relating to latest filings and follow up regarding same (.10). Review Motion to Strike filed by Jason Bartel (23 pages), review Federal and Local rules regarding Response and add the attorney's calendar with reminder for Response (.50). Review Amended Answer and Counterclaims filed by Jason Bartel (46 pages), review Federal and Local rules regarding Answer to Counterclaim and add the attorney with reminder for Answer (.80) | 1.40 | $150.00 | $210.00 |
| 09/14/2023 | OEH | Begin drafting responses to the motion to strike the First Amended Complaint and Bartel's Amended Counterclaims. | 1.30 | $215.00 | $279.50 |
| 09/14/2023 | OEH | Continue reviewing documents in order to determine responsiveness to defendants' document requests. | 2.20 | $215.00 | $473.00 |
| [redacted] | | | | | |
| 09/15/2023 | OEH | Continue reviewing documents in order to determine responsiveness to defendants' document requests. | 0.70 | $215.00 | $150.50 |
| [redacted] | | | | | |
| 09/18/2023 | OEH | Begin reviewing newly filed documents from defendant Havel, including second set of requests for production and answer to the first amended complaint. | 3.20 | $215.00 | $688.00 |
| 09/19/2023 | SLC | Communications with assistant regarding calendaring recent deadlines and follow up regarding same | 0.10 | $150.00 | $15.00 |
| 09/19/2023 | OEH | Continue reviewing newly filed documents from defendant Havel, including second set of requests for production, answer to the first amended complaint and amended counterclaim. | 3.70 | $215.00 | $795.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/20/2023 | SLC | Communications relating to change in deadlines for Answer to Counterclaim relating to amendments and review file re same (.10). Review Exhibits with Answer and Counterclaims filed by Defendant Havel in preparation for preparing Answer to Counterclaim (1.20). Review Request for Production filed by Defendant Havel in preparation to Responses to Requests (.30). Assist with drafting Response to Defendant Bartel's Motion to Strike First Amended Complaint (.20). Began drafting Answer and affirmative defenses to Defendant Bartel's Amended Counterclaim (.90). Assist with drafting Response to Motion to Compel Production in response to Havel's First Request for Production (.20). Begin drafting Answer and affirmative defenses to Defendant Havel's Amended Counterclaim (1.10). Begin drafting Response to Defendant Havel's Second RFPs (1.40). | 5.40 | $150.00 | $810.00 |
| 09/20/2023 | OEH | Continue drafting responses to Bartel's motion to strike the First Amended Complaint, and Bartel's Amended Counterclaim. | 1.50 | $215.00 | $322.50 |
| [redacted] | | | | | |
| 09/21/2023 | OEH | Continue drafting responses to Bartel's motion to strike the First Amended Complaint, and Bartel's Amended Counterclaim; draft and file amended corporate disclosure statement. | 1.50 | $215.00 | $322.50 |
| 09/22/2023 | SLC | Communications with assistant on additional information for Response to Motion to Compel and Response to Motion to Strike and assist with Motions re same (.30). Read and address documents and correspondence relating to filing of Amended Corporate Disclosure Statement and follow up re same (.10). Read and address documents and correspondence relating to Defendant Bartel's Requests for Admission and review file for initial responses re same (.20). | 0.60 | $150.00 | $90.00 |
| 09/22/2023 | OEH | Continue drafting responses to Bartel's motion to strike the First Amended Complaint, and Bartel's Amended Counterclaim. | 3.00 | $215.00 | $645.00 |
| 09/25/2023 | SLC | Work on revisions to Motion and Brief to Order Discovery (.40). Work on revisions to Motion to Strike Amended Complaint (.40). | 0.80 | $150.00 | $120.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/25/2023 | OEH | Begin drafting answer to Havel's Amended Counterclaim (2.5) and a response to Havel's motion to compel production (2.6). | 5.10 | $215.00 | $1,096.50 |
| 09/26/2023 | SLC | Read and address documents and correspondence relating to Motion to Strike Amended Corporate Disclosure Statement and follow up re same (.10). Assist with Response to Motion to Strike (.20). | 0.30 | $150.00 | $45.00 |
| 09/26/2023 | OEH | Continue drafting the response to Havel's motion to compel production. | 3.40 | $215.00 | $731.00 |
| 09/27/2023 | SLC | Read and address documents and correspondence relating to filing of Answer re Bartel Counterclaim and follow up re same (.10). Communications relating to Order from Judge re deficiencies of Defendant Motions and follow up re same (.10). | 0.20 | $150.00 | $30.00 |
| 09/27/2023 | OEH | Continue drafting the response to Havel's motion to compel production, including performing associated legal research, and beginning to draft related proposed protective order. | 6.70 | $215.00 | $1,440.50 |
| 09/28/2023 | SLC | Read and address documents and correspondence relating to status of mailing and emailing all filings to all defendants and follow up re same | 0.10 | $150.00 | $15.00 |
| 09/28/2023 | OEH | Complete drafting the response to Havel's motion to compel production. | 5.20 | $215.00 | $1,118.00 |
| 09/29/2023 | SLC | Read and address documents and correspondence relating to filings due and follow up re same (.10). Review and revise Answer to Amended Counterclaim to Defendant Havel and prepare for filing (.40). Review and revise Response to Havel's Motion to Compel Discovery and prepare for filing (.50). Review red-lined form Protective Order and prepare as exhibit (.20). Review Proposed Protective Order and prepare as exhibit (.10). Review Local and Judge rules re filing Proposed Orders and prepare email for Order re same (.30). File Answer to Counterclaim and prepare for service on Defendants (.40). File Response to Motion to Compel Discovery and exhibits, send Proposed Order to Judge, and prepare for service on Defendants. (.60) | 2.60 | $150.00 | $390.00 |
| 09/29/2023 | OEH | Finalize the response to Havel's motion to compel production and effectuate filing and service of the same (1.4); finalize the Answer to Havel's Amended Counterclaim and effectuate filing and service of the same (1.0). | 2.40 | $215.00 | $516.00 |
| | | Sub-total Fees: | | | $13,476.50 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Otto E. Hinks | 51.10 | hours at $215.00/hr | $10,986.50 |
| Stephanie L. Coulter | 16.60 | hours at $150.00/hr | $2,490.00 |
| [redacted] | | | |
| Total hours: | 75.10 | | $13,476.50 |

**Total Due This Invoice:** **$13,476.50**

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 11/7/2023
Statement no 678575

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/2023 | SLC | Communications relating to mailing filed documents to Defendants and follow up re same | 0.10 | $150.00 | $15.00 |
| 10/02/2023 | OEH | Begin drafting the response to Bartel's Motion to Strike amended corporate disclosure statement (1.0); begin drafting the responses and objections to Havel's second set or requests for production (0.8). | 1.80 | $215.00 | $387.00 |
| 10/03/2023 | SLC | Read and address documents and correspondence relating to Motion to Strike Redacted Preliminary Injunction Order and follow up with assistant re deadline to respond re same | 0.10 | $150.00 | $15.00 |
| 10/03/2023 | OEH | Begin reviewing Bartel's Motion to Strike proposed order regarding preliminary injunction; begin preparing the response to the same. | 0.40 | $215.00 | $86.00 |
| 10/09/2023 | SLC | Review Response to Motion to Strike prior to filing and follow up re same | 0.10 | $150.00 | $15.00 |
| 10/09/2023 | OEH | Draft response to Bartel's Motion to Strike amended corporate disclosure statement. | 2.10 | $215.00 | $451.50 |
| 10/10/2023 | SLC | Read and address documents and correspondence relating to Response to Motion to Strike and follow up re same (.10). Review and revise Responses to Request for Production from Havel (.50). Review Weaver's Response to Request for Admission and note issues (.20). Review Havel's Response to Request for Admission and note issues (.20). Review Defendant's Response to Plaintiffs Response to Defendant's Motion to Require Responses to Request for Documents (.20). | 1.20 | $150.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2023 | OEH | Send communication to Defendants regarding failure to respond to discovery requests, review and respond to responses to the same (1.1); review Havel's Reply in support of his Motion to Compel discovery (1.0); begin reviewing Havel's and Weaver's discovery responses (1.2) | 3.30 | $215.00 | $709.50 |
| 10/11/2023 | OEH | Continue reviewing Havel's and Weaver's discovery responses; summarize and report on the same, including presenting the option to file a Motion to Compel certain responses (2.2); call with client regarding the same (0.4); begin drafting a response to Bartel's Motion to Strike proposed order for preliminary injunction (1.5). | 4.10 | $215.00 | $881.50 |
| 10/12/2023 | OEH | Continue drafting a response to Bartel's Motion to Strike proposed order for preliminary injunction, including seeking sanctions for frivolous arguments, and perform associated legal research. | 4.80 | $215.00 | $1,032.00 |
| 10/13/2023 | OEH | Complete drafting the response to Bartel's Motion to Strike proposed order for preliminary injunction. | 0.70 | $215.00 | $150.50 |
| 10/16/2023 | SLC | Read and address documents and correspondence relating to Response to Motion to Strike Redacted Proposed Order for Preliminary Injunction and follow up re same | 0.10 | $150.00 | $15.00 |
| 10/16/2023 | OEH | Finalize the response to Bartel's Motion to Strike proposed order for preliminary injunction and effectuate filing of the same. | 0.60 | $215.00 | $129.00 |
| 10/18/2023 | SLC | Review Emergency Motion for Required Joinder, review federal, local, and Judge rules and follow up with assistant re response to Motion re same | 0.40 | $150.00 | $60.00 |
| 10/18/2023 | OEH | Begin reviewing Bartel's Emergency Motion for Required Joinder of Parties (1.2); begin drafting the response to the same (0.7); begin performing associated legal research (1.0). | 2.90 | $215.00 | $623.50 |
| 10/19/2023 | OEH | Continue drafting the response to Bartel's Emergency Motion for Required Joinder of Parties (0.5); review additional information provided by client (0.3). | 0.80 | $215.00 | $172.00 |
| 10/23/2023 | OEH | Continue drafting the response to Bartel's Emergency Motion for Required Joinder of Parties, including performing associated legal research (2.5); begin reviewing additional information provided by client in preparation for summary judgment (0.6). | 3.10 | $215.00 | $666.50 |
| 10/24/2023 | OEH | Continue drafting the response to Bartel's Emergency Motion for Required Joinder of Parties, including performing associated legal research (2.3); continue reviewing additional information provided by client in preparation for summary judgment (1.1). | 3.40 | $215.00 | $731.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/2023 | OEH | Continue drafting the response to Bartel's Emergency Motion for Required Joinder of Parties. | 2.00 | $215.00 | $430.00 |
| 10/26/2023 | SLC | Review email from Arizona Corporate Commission accepting filing re change of statutory agent and follow up re same. | 0.20 | $150.00 | $30.00 |
| 10/26/2023 | OEH | Continue drafting the response to Bartel's Emergency Motion for Required Joinder of Parties. | 3.80 | $215.00 | $817.00 |
| 10/30/2023 | SLC | Review Response to Emergency Motion re Joinder and made slight revisions re same | 0.20 | $150.00 | $30.00 |
| 10/30/2023 | OEH | Complete drafting the response to Bartel's Emergency Motion for Required Joinder of Parties. | 0.80 | $215.00 | $172.00 |
| 10/31/2023 | SLC | Review Motion to Compel Responses to RFP filed by Havel and follow up with assistant relating to response and drafting shell re same | 0.20 | $150.00 | $30.00 |
| 10/31/2023 | OEH | Review the filed response to Bartel's Emergency Motion for Required Joinder of Parties (0.2); begin reviewing Havel's motion to compel production of his second requests for production (1.1); begin preparing the response to the same (0.3). | 1.60 | $215.00 | $344.00 |
| | | Sub-total Fees: | | | $8,173.00 |

**Expenses**

| | | Units | Price | Amount |
|---|---|---|---|---|
| 08/17/2023 | Pro Hac Vice Application for Admission Filing Fee for Otto Hinks | 1.00 | 96.00 | 96.00 |
| | Sub-total Expenses: | | | $96.00 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Otto E. Hinks | 36.20 | hours at $215.00/hr | $7,783.00 |
| Stephanie L. Coulter | 2.60 | hours at $150.00/hr | $390.00 |
| Total hours: | 38.80 | | $8,173.00 |

**Total Due This Invoice:** **$8,269.00**

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 12/11/2023
Statement no 683199

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| Professional Services | | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/01/2023 SLC | Communications relating to additional revisions to Response to 2nd Motion to Compel Discovery Responses and work on response re same | 0.40 | $150.00 | $60.00 |
| 11/01/2023 OEH | Continue preparing the response to Havel's motion to compel production of his second requests for production. | 0.60 | $215.00 | $129.00 |
| 11/02/2023 OEH | Continue preparing the response to Havel's motion to compel production of his second requests for production. | 0.70 | $215.00 | $150.50 |
| 11/09/2023 OEH | Continue preparing the response to Havel's motion to compel production of his second requests for production (3.9); review communication and associated material from client regarding Mr. Bartel's continued on-line postings that include veiled threats to client and his family (0.2). | 4.10 | $215.00 | $881.50 |
| 11/10/2023 SLC | Review the Response to Second Motion to Compel Discovery follow up re changes with assistant | 0.20 | $150.00 | $30.00 |
| 11/10/2023 OEH | Continue preparing the response to Havel's motion to compel production of his second requests for production. | 0.50 | $215.00 | $107.50 |
| 11/13/2023 SLC | Read and address documents and correspondence relating to Response to Motion to Compel RFPs by Havel (2nd) and follow up re same | 0.10 | $150.00 | $15.00 |
| 11/13/2023 OEH | Complete preparing the response to Havel's motion to compel production of his second requests for production; review filing of the same. | 0.30 | $215.00 | $64.50 |

| | | | | |
|---|---|---|---|---|
| 11/21/2023 SLC | Review Bartel's 1st set of Interrogatories, Requests for Admissions, Requests for Production of Documents (.30). Review Havel's Motion and Brief for Preliminary Injunction, Requests for Admission, and Interrogatories (.20). Review Weaver's Requests for Admission and Interrogatories (.20). Review Havel and Weaver's Motions for Continuance of Discovery Deadlines (.20). Communications with assistant re shells for responses and objections to discovery requests (.10). | 1.00 | $150.00 | $150.00 |
| 11/21/2023 OEH | Begin reviewing discovery requests from Havel and Bartel. | 0.50 | $215.00 | $107.50 |
| 11/22/2023 SLC | Read and address documents and correspondence relating to mistakes in Defendant's discovery requests and follow up re same | 0.10 | $150.00 | $15.00 |
| 11/22/2023 OEH | Begin reviewing motions to extend discovery deadlines and for preliminary injunction filed by Defendants. | 0.60 | $215.00 | $129.00 |
| 11/27/2023 OEH | Continue reviewing motions to extend discovery deadlines and for preliminary injunction filed by Defendants (1.0); review discovery requests propounded by Defendants (1.0); begin drafting the response to the motions to extend discovery deadlines and the additional discovery requests (1.6). | 3.60 | $215.00 | $774.00 |
| 11/28/2023 SLC | Assist with Response to Motion for Preliminary Injunction and Response to Discovery Deadline Continuance | 0.10 | $150.00 | $15.00 |
| 11/28/2023 OEH | Continue drafting the response to the motions to extend discovery deadlines. | 1.30 | $215.00 | $279.50 |
| 11/29/2023 OEH | Continue drafting the response to the motions to extend discovery deadlines (4.3); begin drafting the response to Havel's preliminary injunction motion (1.2). | 5.50 | $215.00 | $1,182.50 |
| 11/30/2023 SLC | Read and address documents and correspondence relating to Response to Motion to Extend Deadlines and follow up re same | 0.10 | $150.00 | $15.00 |
| 11/30/2023 OEH | Complete drafting the response to the motions to extend discovery deadlines (1.4); continue drafting the response to Havel's preliminary injunction motion (2.4). | 3.80 | $215.00 | $817.00 |
| | Sub-total Fees: | | | $4,922.50 |

**Rate Summary**

| | | |
|---|---|---|
| Otto E. Hinks | 21.50 hours at $215.00/hr | $4,622.50 |
| Stephanie L. Coulter | 2.00 hours at $150.00/hr | $300.00 |

| | | |
|---|---|---|
| Total hours: | 23.50 | $4,922.50 |

**Total Due This Invoice:** **$4,922.50**

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 1/11/2024
Statement no 686189

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2023 | OEH | Complete drafting the response to Havel's preliminary injunction motion. | 3.20 | $215.00 | $688.00 |
| 12/04/2023 | OEH | Finalize and file the response to Defendant's motions to extend discovery deadlines (0.3) and Havel's preliminary injunction motion (0.3). | 0.60 | $215.00 | $129.00 |
| 12/06/2023 | SLC | Ra Responses to Motions to Extend Discovery and Motion for Preliminary Injunction and follow up re same | 0.10 | $150.00 | $15.00 |
| 12/07/2023 | SLC | Review Order re Extending Deadline for Discovery and follow up re same | 0.10 | $150.00 | $15.00 |
| 12/07/2023 | OEH | Review order from the court regarding tolling the discovery period while the court rules on the various pending motions (0.5); call with client regarding case status (0.3); discuss order and case strategy with I. Crum (0.3); discuss order with [redacted] as it relates to continuing copyright applications (0.2). | 1.30 | $215.00 | $279.50 |
| 12/08/2023 | SLC | Draft objections and responses to Bartel's Request for Production (1.10). [redacted] (.20). Draft Preliminary Statement and General Objections to Responses to Request for Admissions from Weaver (.80). [redacted] | 2.20 | $150.00 | $330.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/08/2023 | OEH | Provide written case summary and recommendations in view of order from the court regarding tolling the discovery period while the court rules on the various pending motions (0.6); [redacted] | 1.60 | $215.00 | $344.00 |
| [redacted] | | | | | |
| 12/19/2023 | SLC | Review Response by Havel re TELAH's Response to Preliminary Injunction and follow up re same. | 0.10 | $150.00 | $15.00 |
| 12/19/2023 | OEH | Review Havel's reply in support of his motion for preliminary injunction. | 0.60 | $215.00 | $129.00 |
| | | Sub-total Fees: | | | $2,109.50 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Otto E. Hinks | 7.30 | hours at $215.00/hr | $1,569.50 |
| Stephanie L. Coulter | 3.60 | hours at $150.00/hr | $540.00 |
| Total hours: | 10.90 | | $2,109.50 |

**Total Due This Invoice: $2,109.50**

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 2/13/2024
Statement no 689287

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| Professional Services | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| [redacted] | | | | | |
| 01/31/2024 | SLC | Review local rules, federal rules, and ECF rules re filing proposed orders and requirement for cover motion (.30). Draft proposed order to withdraw Otto from case (.20). | 0.50 | 150.00 | 75.00 |

[redacted]

[redacted]

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 3/6/2024
Statement no 691720

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| Professional Services | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/2024 | SLC | Review Order regarding Otto's withdrawal and follow up re same. | 0.10 | 150.00 | 15.00 |
| 02/22/2024 | ISC | Read and circulate Court Order to client. | 0.20 | 450.00 | 90.00 |
| 02/29/2024 | ISC | Review Court Orders and report to client. | 0.20 | 450.00 | 90.00 |
| | | Sub-total Fees: | | | $195.00 |

| | |
|---|---|
| Total Fees and Expenses This Invoice: | $195.00 |
| Credit Applied: | $0.00 |
| **Total Due This Invoice:** | **$195.00** |

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 4/18/2024
Statement no 696856

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/2024 | SLC | Review Order regarding discovery requests and protective order and note deadlines for meet and confer and joint status report regarding same -14 pages (.20). Review Order regarding Preliminary injunction and ruling denying most of Defendant's motions regarding same - 43 pages (.40). | 0.60 | 150.00 | 90.00 |
| 03/14/2024 | ISC | Email to Havel. | 0.10 | 450.00 | 45.00 |
| 03/19/2024 | SLC | Review Havel's First Attempt to Resolve Discovery Disputes and follow up regarding same. | 0.20 | 150.00 | 30.00 |
| 03/20/2024 | SLC | Review Corporate Disclosure Statement and prepare for filing (.10). Review information relating to a more manageable process for production of documents and follow up regarding same (.10). | 0.20 | 150.00 | 30.00 |
| 03/20/2024 | ISC | Finalize and file Supplemental Corporate Disclosure Statement; forward to client links from opposing [redacted] and case documents located by opposing [redacted] | 0.10 | 450.00 | 45.00 |
| 03/21/2024 | SLC | Review filing from Defendants and note status regarding Isaac and follow up with assist regarding same. | 0.10 | 150.00 | 15.00 |
| 03/21/2024 | ISC | Review filing of Bartel and send to client. | 0.10 | 450.00 | 45.00 |
| 03/22/2024 | SLC | Briefly review file contents of documents sent by Defendant's to authenticate. | 0.20 | 150.00 | 30.00 |
| 03/25/2024 | SLC | Review communications relating to documents that could be produced under protective order to determine protective order language. | 0.10 | 150.00 | 15.00 |
| 03/26/2024 | ISC | Call with Havel and emails. | 0.60 | 450.00 | 270.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/28/2024 | ISC | Call with Havel and status update to client; forward letters to client. | 0.60 | 450.00 | 270.00 |
| 03/29/2024 | ISC | Prepare and email to client and opposing [redacted] with draft joint status report. | 0.30 | 450.00 | 135.00 |
| | | Sub-total Fees: | | | $1,020.00 |

| | |
|---|---|
| Total Fees and Expenses This Invoice: | $1,020.00 |
| Credit Applied: | $0.00 |
| **Total Due This Invoice:** | **$1,020.00** |

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 5/6/2024
Statement no 697859

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| Professional Services | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/2024 | ISC | Review draft report circulated by Havel and send same to client. | 0.10 | 450.00 | 45.00 |
| 04/15/2024 | SLC | Review communications relating to Status Report and requested changes and follow up regarding same. | 0.20 | 150.00 | 30.00 |
| 04/29/2024 | SLC | Review information from [redacted] regarding allegations and defamation by Defendants. | 0.20 | 150.00 | 30.00 |
| | | Sub-total Fees: | | | $105.00 |

| | |
|---|---|
| Total Fees and Expenses This Invoice: | $105.00 |
| Credit Applied: | $0.00 |
| **Total Due This Invoice:** | **$105.00** |

**Messner Reeves LLP**
1550 Wewatta Street
Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 6/5/2024
Statement no 701503

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/02/2024 | SLC | Review docket report to determine deadlines and follow up with attorney. | 0.10 | 150.00 | 15.00 |
| 05/03/2024 | SLC | Review deadlines that were tolled for joint status report and follow up with attorney. | 0.10 | 150.00 | 15.00 |
| | | Sub-total Fees: | | | $30.00 |

| | |
|---|---|
| Total Fees and Expenses This Invoice: | $30.00 |
| Credit Applied: | $0.00 |
| **Total Due This Invoice:** | **$30.00** |

**Messner Reeves LLP**
1550 Wewatta Street, Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 10/10/2024
Statement no 715108

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| Professional Services | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/03/2024 | ISC | Correspondence with client regarding new judge. | 0.20 | 450.00 | 90.00 |
| 09/04/2024 | ISC | Correspondence with Court regarding opposing new magistrate. | 0.10 | 450.00 | 45.00 |
| 09/13/2024 | ISC | Correspondence with client regarding magistrate judge. | 0.10 | 450.00 | 45.00 |
| | | Sub-total Fees: | | | $180.00 |

| | |
|---|---|
| Total Fees and Expenses This Invoice: | $180.00 |
| Credit Applied: | $0.00 |
| **Total Due This Invoice:** | **$180.00** |

**Messner Reeves LLP**
1550 Wewatta Street, Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 6/6/2025
Statement no 739515

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/2025 | ISC | Correspondence with client regarding notifying court of outstanding motions. | 0.10 | 450.00 | 45.00 |
| 05/12/2025 | ISC | Correspondence with client. | 0.10 | 450.00 | 45.00 |
| 05/16/2025 | ISC | Draft and file notice with Court regarding pending motions and requesting summary judgment briefing; correspondence with client regarding same. | 0.70 | 450.00 | 315.00 |
| 05/19/2025 | ISC | Email correspondence with client regarding Bartel posting. | 0.10 | 450.00 | 45.00 |
| | | Sub-total Fees: | | | $450.00 |

| | |
|---|---|
| Total Fees and Expenses This Invoice: | $450.00 |
| Credit Applied: | $0.00 |
| **Total Due This Invoice:** | **$450.00** |

**Messner Reeves LLP**
1550 Wewatta Street, Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 9/16/2025
Statement no 748926

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| Professional Services | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/09/2025 | ISC | Discussion of case with C. Calleia and request for preparation of Motion for Summary Judgment; pull documents to get C. Calleia up to speed on matter. | 0.50 | 450.00 | 225.00 |
| 08/18/2025 | ISC | Email to client regarding meeting in advance of court hearing. | 0.10 | 450.00 | 45.00 |
| 08/22/2025 | ISC | Meeting with client to discuss next week's hearing. | 1.00 | 450.00 | 450.00 |
| 08/26/2025 | ISC | Prepare for and attend telephonic hearing. | 2.00 | 450.00 | 900.00 |
| | | Sub-total Fees: | | | $1,620.00 |

| | |
|---|---|
| Total Fees and Expenses This Invoice: | $1,620.00 |
| Credit Applied: | $0.00 |
| **Total Due This Invoice:** | **$1,620.00** |

**Messner Reeves LLP**
1550 Wewatta Street, Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 12/4/2025
Statement no 756115

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| Professional Services | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/2025 | ISC | Draft protective order and send to opposing party; draft responses to RFAs served by Havel and Weaver; email to client. | 1.10 | 450.00 | 495.00 |
| 09/08/2025 | ISC | Correspondence with opposing [redacted] regarding protective order for filing tomorrow; revise response to RFPs based on input from client. | 0.80 | 450.00 | 360.00 |
| 09/09/2025 | ISC | Correspondence with C Weaver regarding protective order; call with client; finalize and file notice of dispute regarding protective order; finalize and file response to Weaver and Havel's RFAs. | 2.50 | 450.00 | 1,125.00 |
| 09/16/2025 | ISC | Respond to request to meet and confer. | 0.10 | 450.00 | 45.00 |
| 09/17/2025 | ISC | Email correspondence with Defendants regarding Request for Admission responses; draft response to motion to amend interrogatory responses. | 0.80 | 450.00 | 360.00 |
| 09/18/2025 | ISC | Call with defendants regarding settlement and responses to RFAs; call with client regarding settlement; file response to motions to amend interrogatories. | 1.20 | 450.00 | 540.00 |
| 09/23/2025 | ISC | Revise and file revised/amended response to requests for production. | 0.60 | 450.00 | 270.00 |
| 09/23/2025 | ISC | Prepare and finalize production of documents; email same to client for sign off. | 2.30 | 450.00 | 1,035.00 |
| 09/26/2025 | ISC | Finalize document production and send same to Bartel, Weaver, and Havel; draft and send production letter. | 0.80 | 450.00 | 360.00 |
| 09/29/2025 | ISC | Prepare and circulate joint status report for filing with the Court; email correspondence with opposing parties. | 0.50 | 450.00 | 225.00 |
| 10/02/2025 | ISC | Research case law on whether "inc" is required in non-profit corporation name. | 0.80 | 450.00 | 360.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/08/2025 | ISC | Review and respond to objections to confidentiality designations by Mr. Havel; respond to follow-up emails; draft and finalize respond to Motions to determine sufficiency of RFAs. | 3.80 | 450.00 | 1,710.00 |
| 10/09/2025 | ISC | Finalize and file response to motion to determine sufficiency and opposition to extension of time request. | 0.50 | 450.00 | 225.00 |
| 10/09/2025 | ISC | Follow-up correspondence with Mr. Havel regarding confidentiality designations. | 0.80 | 450.00 | 360.00 |
| 10/17/2025 | ISC | Drafting motion for sanctions and cover letter for motion for sanctions. | 4.90 | 450.00 | 2,205.00 |
| 10/20/2025 | ISC | Revising and finalizing motion for sanctions and cover letter, and email service of same. | 3.90 | 450.00 | 1,755.00 |
| 10/22/2025 | ISC | Multiple response emails to Mr. Bartel explaining meritless nature of his arguments; email to client regarding same. | 0.80 | 450.00 | 360.00 |
| 10/23/2025 | ISC | Research and draft response to Weaver's summary judgment Motion regarding bankruptcy. | 4.30 | 450.00 | 1,935.00 |
| 10/24/2025 | ISC | Finalize response to Weaver's Motion; circulate to client; file with Court. | 2.80 | 450.00 | 1,260.00 |
| 10/30/2025 | ISC | Draft, finalize and file opposition to Bartel's Motion for Summary Judgment; drafting motion for summary judgment. | 6.50 | 450.00 | 2,925.00 |
| 10/31/2025 | ISC | Draft, finalize and file motion for summary judgment and all exhibits and attachments thereto. | 7.30 | 450.00 | 3,285.00 |
| 11/04/2025 | ISC | Review reply filed by C. Weaver today and pull up cited cases. | 0.30 | 450.00 | 135.00 |
| 11/05/2025 | ISC | Email to opposing counsel regarding filing of status reports. | 0.10 | 450.00 | 45.00 |
| 11/06/2025 | ISC | Emails with client and pro se parties; begin to draft response to emergency motion to strike. | 0.70 | 450.00 | 315.00 |
| 11/07/2025 | ISC | Correspondence with C. Weaver regarding recent filing; draft and file response to C. Weaver's emergency motion to strike based on personal information. | 1.10 | 450.00 | 495.00 |
| 11/10/2025 | ISC | Finalize and file status reports with Court. | 0.50 | 450.00 | 225.00 |
| 11/12/2025 | ISC | Review Reply to Motion to Strike filed by C. Weaver. | 0.20 | 450.00 | 90.00 |
| 11/13/2025 | ISC | Finalize and file motion for sanctions against Bartel; finalize and file response to motion by Bartel to waive meet and confer requirement. | 1.90 | 450.00 | 855.00 |
| 11/14/2025 | ISC | Email to client regarding cancelled hearing. | 0.10 | 450.00 | 45.00 |
| 11/21/2025 | ISC | Review motions for extension of time filed by Bartel, Weaver and Havel. | 0.20 | 450.00 | 90.00 |
| 11/25/2025 | ISC | Draft and file response to motion for extension of time. | 0.50 | 450.00 | 225.00 |
| 11/26/2025 | ISC | Review court order regarding extension of time. | 0.10 | 450.00 | 45.00 |
| | | Sub-total Fees: | | | $23,760.00 |

| | |
|---|---|
| Total Fees and Expenses This Invoice: | $23,760.00 |
| Credit Applied: | $0.00 |
| **Total Due This Invoice:** | **$23,760.00** |

**Messner Reeves LLP**
1550 Wewatta Street, Suite 710
Denver, CO 80202
Phone No.: (303) 623-1800
Fax: (303) 623-0552
Federal Tax ID: 84-1303139

Statement as of 1/14/2026
Statement no 759595

**The Telah Foundation, Inc.**
[redacted]

**13467.0001 / Copyright Enforcement / Litigation (H)**
[redacted]

| **Professional Services** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2025 | ISC | Draft reply in support of motion for summary judgment; finalize and file same. | 3.20 | 450.00 | 1,440.00 |
| 12/04/2025 | ISC | Draft and file reply in support of motion for sanctions. | 0.90 | 450.00 | 405.00 |
| 12/16/2025 | ISC | Draft and file reply brief to Havel and Weaver's Response to summary judgment Motion. | 5.20 | 450.00 | 2,340.00 |
| | | Sub-total Fees: | | | $4,185.00 |

| | |
|---|---|
| Total Fees and Expenses This Invoice: | $4,185.00 |
| Credit Applied: | $0.00 |
| **Total Due This Invoice:** | **$4,185.00** |