# INDEX OF EXHIBITS

**Exhibit 1. January 2022 Statement of Change filed by Plaintiff with the Arizona Corporation Commission**

**Exhibit 2. Physical Address information for Plaintiff's 2022 Statutory Agent**

**Exhibit 3. 2022 Annual Report filed by Plaintiff with the Arizona Corporation Commission**

**Exhibit 4. May 2023 Statement of Change filed by Plaintiff with the Arizona Corporation Commission**

**Exhibit 5. June 2023 Statement of Change filed by Plaintiff with the Arizona Corporation Commission**

**Exhibit 6. September 2023 Statement of Change filed by Plaintiff with the Arizona Corporation Commission**

**Exhibit 7. January 2024 Statement of Change filed by Plaintiff with the Arizona Corporation Commission**

**Exhibit 8. May 2024 NAICS reports for two Arizona companies named The Evolutionary Level Above Human Foundation**

**Exhibit 9. May 2026 NAICS report for an Arizona Trust named The Evolutionary Level Above Human Foundation**

**Exhibit 10. May 2026 NAICS report for an Arizona Civic and social association named The Evolutionary Level Above Human Foundation**

**Exhibit 11. Altares data for two Arizona companies named The Evolutionary Level Above Human Foundation**

**Exhibit 12. 2026 Annual Report filed by Plaintiff with the Arizona Corporation Commission**

**Exhibit 13. September 19, 2026 data for Plaintiff from the Arizona Corporation Commission**

**Exhibit 14. Plaintiff's 2014 paper tax return filed with the IRS**

**Exhibit 15. Plaintiff's 2018 paper tax return filed with the IRS**

**Exhibit 16. Plaintiff's 2019 paper tax return filed with the IRS**

**Exhibit 17. Plaintiff's 2020 paper tax return filed with the IRS**

**Exhibit 18. Plaintiff's 2025 e-postcard filed with the IRS**

# EXHIBIT 1

USDC IN/ND case 3:22-cv-00395-DRL document 288-1 filed 09/28/26 page 4 of 57

# STATEMENT OF CHANGE

## OF KNOWN PLACE OF BUSINESS, PRINCIPAL OFFICE ADDRESS OR STATUTORY AGENT

### ENTITY INFORMATION

**ENTITY NAME:** THE EVOLUTIONARY LEVEL ABOVE HUMAN FOUNDATION
**ENTITY ID:** 08194851
**ENTITY TYPE:** Domestic Nonprofit Corporation

### STATUTORY AGENT INFORMATION

**STATUTORY AGENT NAME:** MARK KING
**PHYSICAL ADDRESS:** 23623 N Scottsdale Rd D3-424, SCOTTSDALE, AZ 85255
**MAILING ADDRESS:**

### KNOWN PLACE OF BUSINESS

Att: TELAH, 7402 E SAND HILLS RD , SCOTTSDALE, AZ 85255

### PRINCIPAL OFFICE ADDRESS

### SIGNATURE

President/CEO: Mark King - 01/25/2022

# EXHIBIT 2

services, visit us at 23623 N Scottsdale Rd. Locally owned and operated.

23623 N Scottsdale Rd
D3
Scottsdale, AZ 85255

Next to Lorenzo Pizza, sideways from the Shell gas station

(480) 585-0015

(480) 585-7335

store6932@theupsstore.com

Estimate Shipping Cost

Schedule Appointment

## Hours of Operation

**Store Hours - Open 7 Days**

Closed Now - Open Today at 8:00 AM

**UPS Air Pickup Times**

Last Pickup Today at 2:00 PM

**UPS Ground Pickup Times**

Last Pickup Today at 2:00 PM

**Notary Hours**

Available Today at 10:00 AM

Design & Print Now

Schedule Appointment

# EXHIBIT 3

# 2022 ANNUAL REPORT

## ENTITY INFORMATION

| | |
|---|---|
| **ENTITY NAME:** | THE EVOLUTIONARY LEVEL ABOVE HUMAN FOUNDATION |
| **ENTITY ID:** | 08194851 |
| **ENTITY TYPE:** | Domestic Nonprofit Corporation |
| **CHARACTER OF BUSINESS:** | RELIGIOUS |
| **AUTHORIZED SHARES:** | |
| **ISSUED SHARES:** | |

## STATUTORY AGENT INFORMATION

| | |
|---|---|
| **STATUTORY AGENT NAME:** | MARK KING |
| **PHYSICAL ADDRESS:** | 23623 N Scottsdale Rd D3-424, SCOTTSDALE, AZ 85255 |
| **MAILING ADDRESS:** | |

## KNOWN PLACE OF BUSINESS

Att: TELAH, 23623 N Scottsdale Rd D3-424, SCOTTSDALE, AZ 85255

## PRINCIPAL OFFICE ADDRESS

## PRINCIPAL INFORMATION

Director: MARK KING - P.O. BOX 25098, SCOTTSDALE, AZ, 85255, USA - - Date of Taking Office: 09/23/1997

Director: SARAH KING - P.O. BOX 25098, SCOTTSDALE, AZ, 85255, USA - - Date of Taking Office: 09/23/1997

President/CEO: MARK KING - P.O. BOX 25098, SCOTTSDALE, AZ, 85255, USA - - Date of Taking Office: 09/23/1997

Secretary: SARAH KING - P.O. BOX 25098, SCOTTSDALE, AZ, 85255, USA - - Date of Taking Office: 09/23/1997

## SIGNATURE

President/CEO: Mark King - 02/23/2022

# EXHIBIT 4

Arizona Corporation Commission - RECEIVED: 6/12/2023 23061212512998
Arizona Corporation Commission - FILED: 5/26/2023

# STATEMENT OF CHANGE

## OF KNOWN PLACE OF BUSINESS, PRINCIPAL OFFICE ADDRESS OR STATUTORY AGENT

### ENTITY INFORMATION

**ENTITY NAME:** THE EVOLUTIONARY LEVEL ABOVE HUMAN FOUNDATION
**ENTITY ID:** 08194851
**ENTITY TYPE:** Domestic Nonprofit Corporation

### STATUTORY AGENT INFORMATION

**STATUTORY AGENT NAME:** MARK KING
**PHYSICAL ADDRESS:** 23623 N Scottsdale Rd D3-424, SCOTTSDALE, AZ 85255
**MAILING ADDRESS:**

### KNOWN PLACE OF BUSINESS

23623 N Scottsdale Rd D3-424, SCOTTSDALE, AZ 85255

### PRINCIPAL OFFICE ADDRESS

### SIGNATURE

President/CEO: MARK KING - 06/12/2023

# EXHIBIT 5

# STATEMENT OF CHANGE

## OF KNOWN PLACE OF BUSINESS, PRINCIPAL OFFICE ADDRESS OR STATUTORY AGENT

### ENTITY INFORMATION

**ENTITY NAME:** THE EVOLUTIONARY LEVEL ABOVE HUMAN FOUNDATION
**ENTITY ID:** 08194851
**ENTITY TYPE:** Domestic Nonprofit Corporation

### STATUTORY AGENT INFORMATION

**STATUTORY AGENT NAME:** Daniel Marks
**PHYSICAL ADDRESS:** 7250 N 16th St Suite 410, PHOENIX, AZ 85020
**MAILING ADDRESS:**

### KNOWN PLACE OF BUSINESS

23623 N Scottsdale Rd D3-424, SCOTTSDALE, AZ 85255

### PRINCIPAL OFFICE ADDRESS

### SIGNATURE

President/CEO: MARK KING - 06/12/2023

# EXHIBIT 6

DO NOT WRITE ABOVE THIS LINE; RESERVED FOR ACC USE ONLY.

# CORPORATION STATEMENT OF CHANGE OF KNOWN PLACE OF BUSINESS ADDRESS, PRINCIPAL OFFICE ADDRESS, OR STATUTORY AGENT

*Read the Instructions C016i*

1. **ENTITY NAME** – give the exact name of the corporation as currently shown in A.C.C. records:
THE EVOLUTIONARY LEVEL ABOVE HUMAN FOUNDATION

2. **ARIZONA KNOWN PLACE OF BUSINESS ADDRESS:**

Give the **NEW physical or street address** (not a P.O. Box) of the known place of business of the corporation in Arizona:

| | | |
|---|---|---|
| Attention (optional) | | |
| Address 1 | | |
| Address 2 (optional) | | |
| City | State or Province | Zip |
| Country | | |

**2.1** If you completed 2, is the NEW known place of business address in Arizona the same as the street address of the statutory agent? ☐ Yes ☐ No

3. **PRINCIPAL OFFICE ADDRESS - FOREIGN DOMICILE STREET ADDRESS** – *see Instructions C016i* – give the **NEW physical or street address** (not a P. O. Box) of the foreign corporation required to be maintained in its state of organization, or, if not so required, of the foreign corporations statutory agent in its state or country of incorporation:

| | | |
|---|---|---|
| Attention (optional) | | |
| Address 1 | | |
| Address 2 (optional) | | |
| City | State or Province | Zip |
| Country | | |

4. **CHANGE IN EXISTING STATUTORY AGENT ADDRESS** – check all that apply and follow instructions:

☐ **STREET ADDRESS CHANGED** – complete number 4.1

☐ **MAILING ADDRESS CHANGED** – complete number 4.2

| **4.1 NEW STREET ADDRESS** – give the NEW physical or street address (not a P.O. Box) in Arizona of the existing statutory agent: | | | **4.2 NEW MAILING ADDRESS** – give the NEW mailing address in Arizona of the existing statutory agent (can be a P.O. Box): | | |
|---|---|---|---|---|---|
| | | | | | |
| Attention (optional) | | | Attention (optional) | | |
| Address 1 | | | Address 1 | | |
| Address 2 (optional) | | | Address 2 (optional) | | |
| City | State | Zip | City | State | Zip |

5. ☐ **CHANGE IN EXISTING STATUTORY AGENT NAME ONLY** – if the *name only* of the existing statutory agent listed in ACC records has changed, but a new agent has not been appointed, check the box and give the new name of the existing statutory agent below:

________________________________________

6. ☑ **NEW STATUTORY AGENT** – if a new statutory agent is being appointed, check the box and complete the following for the **NEW statutory agent**:

| **6.1** *REQUIRED* – give the name (can be an individual or an entity) and physical or street address (not a P.O. Box) in Arizona of the NEW statutory agent: | | | **6.2** *OPTIONAL* – mailing address in Arizona of NEW Statutory Agent (can be a P.O. Box): | | |
|---|---|---|---|---|---|
| Isaac S. Crum<br>Statutory Agent Name | | | | | |
| Messner Reeves, LLP<br>Attention (optional) | | | Attention (optional) | | |
| 7250 N. 16th Street<br>Address 1 | | | Address 1 | | |
| Suite 410<br>Address 2 (optional) | | | Address 2 (optional) | | |
| City Phoenix | AZ<br>State | 85020<br>Zip | City | State | Zip |

**6.3** *REQUIRED* – if you are appointing a new statutory agent, the Statutory Agent Acceptance form M002 must be submitted along with this Statement of Change form.

**SIGNATURE** – *see Instructions C016i for who is authorized to make changes:*

If the person signing this form is the existing statutory agent changing its own address, then by the signature appearing below, the existing statutory agent certifies *under penalty of law* that he or she has given the corporation named in number 1 above written notice of the address change.

By checking the box marked "I accept" below, I acknowledge *under penalty of law* that this document together with any attachments is submitted in compliance with Arizona law.

☑ I ACCEPT

[signature] Mark King 9/12/2023

Signature | Printed Name | Date (mm/dd/yyyy)

**REQUIRED** – check only one:

| ☐ | ☒ | ☐ |
|---|---|---|
| I am the **Chairman of the Board of Director** of the corporation filing this document. | I am a duly-authorized **Officer** of the corporation filing this document. | I am a **Statutory Agent** changing only my own address and/or my own name. |

**Expedited or Same Day/Next Day services are available for an additional fee – see Instructions or Cover sheet for prices.**

| | |
|---|---|
| Filing Fee: None (regular processing)<br>All fees are nonrefundable - see Instructions. | Mail: Arizona Corporation Commission - Examination Section<br>1300 W. Washington St., Phoenix, Arizona 85007<br>Fax (for Regular or Expedite Service ONLY): 602-542-4100<br>Fax (for Same Day/Next Day Service ONLY): 602-542-0900 |

Please be advised that A.C.C. forms reflect only the **minimum** provisions required by statute. You should seek private legal counsel for those matters that may pertain to the individual needs of your business. All documents filed with the Arizona Corporation Commission are **public record** and are open for public inspection.
If you have questions after reading the Instructions, please call 602-542-3026 or (within Arizona only) 800-345-5819.

DO NOT WRITE ABOVE THIS LINE; RESERVED FOR ACC USE ONLY.

# STATUTORY AGENT ACCEPTANCE

*Please read Instructions M002i*

1. **ENTITY NAME** – give the **exact** name in Arizona of the corporation or LLC that has appointed the Statutory Agent (this must match exactly the name as listed on the document appointing the statutory agent, e.g., Articles of Organization or Articles of Incorporation):

   THE EVOLUTIONARY LEVEL ABOVE HUMAN FOUNDATION

2. **STATUTORY AGENT NAME** – give the exact name of the Statutory Agent appointed by the entity listed in number 1 above (this will be *either* an individual or an entity). *NOTE* - the name must match **exactly** the statutory agent name as listed in the document that appoints the statutory agent (e.g. Articles of Incorporation or Articles of Organization), including any middle initial or suffix:

   Isaac S. Crum

3. **STATUTORY AGENT SIGNATURE:**

   By the signature appearing below, the individual or entity named in number 2 above accepts the appointment as statutory agent for the entity named in number 1 above, and acknowledges that the appointment is effective until the appointing entity replaces the statutory agent or the statutory agent resigns, whichever occurs first.

   The person signing below declares and certifies *under penalty of perjury* that the information contained within this document together with any attachments is true and correct, and is submitted in compliance with Arizona law.

[signature] Isaac S. Crum 9/15/2023

Signature Printed Name Date

**REQUIRED** – check only one:

| | |
|---|---|
| ☒ **Individual as statutory agent:** I am signing on behalf of myself as the individual (natural person) named as statutory agent. | ☐ **Entity as statutory agent:** I am signing on behalf of the entity named as statutory agent, and I am authorized to act for that entity. |

**Expedited services are available for an additional fee – see Instructions or Cover sheet for prices.**

| | |
|---|---|
| Filing Fee: none (regular processing)<br>All fees are nonrefundable - see Instructions. | Mail: Arizona Corporation Commission - Examination Section 1300 W. Washington St., Phoenix, Arizona 85007<br>Fax: 602-542-4100 |

Please be advised that A.C.C. forms reflect only the minimum provisions required by statute. You should seek private legal counsel for those matters that may pertain to the individual needs of your business. All documents filed with the Arizona Corporation Commission are public record and are open for public inspection.
If you have questions after reading the Instructions, please call 602-542-3026 or (within Arizona only) 800-345-5819.

# EXHIBIT 7

# STATEMENT OF CHANGE

## OF KNOWN PLACE OF BUSINESS, PRINCIPAL OFFICE ADDRESS OR STATUTORY AGENT

### ENTITY INFORMATION

**ENTITY NAME:** THE EVOLUTIONARY LEVEL ABOVE HUMAN FOUNDATION
**ENTITY ID:** 08194851
**ENTITY TYPE:** Domestic Nonprofit Corporation

### STATUTORY AGENT INFORMATION

**STATUTORY AGENT NAME:** Isaac S Crum
**PHYSICAL ADDRESS:** c/o Messner Reeves, LLP 7250 N 16th Street Suite 410, PHOENIX, AZ 85020
**MAILING ADDRESS:** 7250 N. 16th Street , Suite 410, PHOENIX, AZ 85020

### KNOWN PLACE OF BUSINESS

Att: Isaac S. Crum, 7250 N. 16th Street, Suite 410, PHOENIX, AZ 85020

### PRINCIPAL OFFICE ADDRESS

### SIGNATURE

President/CEO: Mark King - 01/05/2024

# EXHIBIT 8

NAICS ASSOCIATION

Menu

# Order received

## Success!! Here are your Purchase Results:

| | |
|---|---|
| **DUNS#: 12-106-2914** | |
| **Company Name:** The Evolutionary Level Above Human Foundation | **Tradestyle:** |
| **Top Contact:** | **Title:** |
| **Street Address:** 7402 E Sand Hills Rd Scottsdale AZ 85255-3475 | |
| **Phone:** | |
| **Lat:** 33.7057444 | **Long:** -111.9212883 |
| **Sales Volume:** $49,196 | |
| **Emps On Site:** 4 | **Total Emps:** 4 |
| **Line of Business:** Nonprofit trust management | |
| **NAICS 1:** 813211 | Grantmaking Foundations |
| **NAICS 2:** | |
| **SIC 1:** 67320000 | Trusts: educational, religious, etc. |
| **SIC 2:** | |

| | |
|---|---|
| **DUNS#: 01-799-6234** | |
| **Company Name:** | **Tradestyle:** |

Privacy & Cookies Policy

| | |
|---|---|
| The Evolutionary Level Above Human Foundation | |
| **Top Contact:** Mark King | **Title:** Prin |
| **Street Address:** 4757 E Greenway Rd Phoenix AZ 85032-8513 | |
| **Phone:** | |
| **Lat:** 33.6244667 | **Long:** -111.978891 |
| **Sales Volume:** $0 | |
| **Emps On Site:** 3 | **Total Emps:** 3 |
| **Line of Business:** Civic/social association | |
| **NAICS 1:** 813410 | Civic and Social Organizations |
| **NAICS 2:** | |
| **SIC 1:** 86410000 | Civic and social associations |
| **SIC 2:** | |

Download CSV

ORDER NUMBER:
**166478**

PAYMENT METHOD:
**Credit Card**

DATE:
**May 14, 2024**

TOTAL:
**$19.90**

# Order details

| **Product** | **Total** |
|---|---|

Privacy & Cookies Policy

# EXHIBIT 9

| | |
|---|---|
| **DUNS#: 12-106-2914** | **Public/Private:** N/A |
| **Company Name:** The Evolutionary Level Above Human Foundation | **Tradestyle:** N/A |
| **Top Contact:** N/A | **Title:** N/A |
| **Street Address:** 7402 E Sand Hills Rd Scottsdale AZ 85255-3475 | |
| **Phone:** N/A | |
| **Lat:** 33.7057444 | **Long:** -111.9212883 |
| **URL:** N/A | |
| **Year Started:** 2016 | **Location Type:** Single Location |
| **Sales Volume:** $49,196 | |
| **Emps On Site:** 2 | **Total Emps:** 2 |
| **Line of Business:** Trusts: educational, religious, etc. | |

| | |
|---|---|
| **NAICS 1:** 813211 | Grantmaking Foundations |
| **NAICS 2:** | N/A |
| **SIC 1:** 67320000 | Trusts: educational, religious, etc. |
| **SIC 2:** N/A | |
| **Number of Locations:** 1 | **Report Purchase Date:** 05/21/2026 |

## NAICS 1: 813211 Grantmaking Foundations

This U.S. industry comprises establishments known as grantmaking foundations or charitable trusts. Establishments in this industry award grants from trust funds based on a competitive selection process or the preferences of the foundation managers and grantors; or fund a single entity, such as a museum or university.

# EXHIBIT 10

| | |
|---|---|
| **DUNS#: 01-799-6234** | **Public/Private:** N/A |
| **Company Name:** THE EVOLUTIONARY LEVEL ABOVE HUMAN FOUNDATION | **Tradestyle:** N/A |
| **Top Contact:** MARK KING | **Title:** Principal |
| **Street Address:** 4757 E Greenway Rd Phoenix AZ 85032-8513 | |
| **Phone:** N/A | |
| **Lat:** 33.6244667 | **Long:** -111.978891 |
| **URL:** N/A | |
| **Year Started:** 2010 | **Location Type:** Single Location |
| **Sales Volume:** $0 | |
| **Emps On Site:** 3 | **Total Emps:** 3 |
| **Line of Business:** Civic and social associations | |
| **NAICS 1:** 813410 | Civic and Social Organizations |
| **NAICS 2:** | N/A |
| **SIC 1:** 86410000 | Civic and social associations |
| **SIC 2:** N/A | |
| **Number of Locations:** 1 | **Report Purchase Date:** 05/21/2026 |

## NAICS 1: 813410 Civic and Social Organizations

This industry comprises establishments primarily engaged in promoting the civic and social interests of their members. Establishments in this industry may operate bars and restaurants for their members.

# EXHIBIT 11

altares

FIND COMPANY

FREQUENTLY ASKED QUESTIONS

CONTACT

NL

FR

# What organisation are you looking for?

the evolutionary level above human foundation

United States of America

SEARCH ORGANISATION

2 result(s)

## The Evolutionary Level Above Human Foundation

ACTIVE

7402 E Sand Hills Rd, 85255-3475 Scottsdale, Arizona, United States

COMPANY DATA

**Type:** **Activity:** Nonprofit trust management

MORE INFORMATION

## THE EVOLUTIONARY LEVEL ABOVE HUMAN FOUNDATION

COMPANY IS INACTIVE

4757 E Greenway Rd, 85032-8513 Phoenix, Arizona, United States

**COMPANY DATA**

**Type:** Corporation **Activity:** Civic/social association

MORE INFORMATION

2026 © - All rights reserved - Dun & Bradstreet B.V.

# EXHIBIT 12

***Electronically Filed***
Business ID: 08194851
Filing Number: 03092602327975
Filing Date: 03/09/2026
Effective Date: 03/09/2026

**Corporations Division**

# ANNUAL REPORT (2026)

## BUSINESS INFORMATION

| | |
|---|---|
| **Business Name:** | THE EVOLUTIONARY LEVEL ABOVE HUMAN FOUNDATION |
| **Business ID:** | 08194851 |
| **Effective Date:** | 03/09/2026 |
| **Business Type:** | Domestic Nonprofit Corporation |
| **Period of Duration:** | Perpetual |
| **Character of Business:** | 888888-Other-Other - Other - Other - RELIGIOUS |

## HOME OWNERS ASSOCIATION

Will the corporation be a unit owner's association or planned community association? **No**

## CERTIFICATE OF DISCLOSURE

## FELONY JUDGMENT QUESTIONS

Has any person who is currently an officer, director, trustee, or incorporator been:

Convicted of a felony involving a transaction in securities, consumer fraud or antitrust in any state or federal jurisdiction within the seven-year period immediately preceding the signing of this certificate? **No**

Convicted of a felony, the essential elements of which consisted of fraud, misrepresentation, theft by false pretenses or restraint of trade or monopoly in any state or federal jurisdiction within the seven-year period immediately preceding the signing of this certificate? **No**

Subject to an injunction, judgment, decree or permanent order of any state or federal court entered within the seven-year period immediately preceding the signing of this certificate, involving any of the following: **No**

a. The violation of fraud or registration provisions of the securities laws of that jurisdiction;
b. The violation of the consumer fraud laws of that jurisdiction;
c. The violation of the antitrust or restraint of trade laws of that jurisdiction?

## BANKRUPTCY QUESTION

Has any person who is currently an officer, director, trustee, or incorporator also served in any such capacity at another corporation that has gone into bankruptcy or receivership? **No**

## SIGNATURE & AFFIRMATION

I affirm, under penalty of perjury, that information provided is accurate to the best of my knowledge, and that I have authority to submit this filing.
Signer certifies that all taxes have been paid.

CEO (Chief Executive Officer): Mark King - Mark King - 03/09/2026

# EXHIBIT 13

# Arizona Business Center

Login Register

## Business Search

Home > Business Search > Business Information

Back

Business Name
**THE EVOLUTIONARY LEVEL ABOVE HUMAN FOUNDATION**

Business Type
**Domestic Nonprofit Corporation**

Business ID
**08194851**

State of Formation/Jurisdiction
**Arizona**

Known Place of Business
**Isaac S. Crum - 7250 N. 16th Street, Suite 410, PHOENIX, AZ, Maricopa, 85020, United States**

Mailing Address
**-**

Date of Formation
**09/23/1997**

Status Date
**01/29/2024**

Annual Report/COD Due Date
**05/23/2027**

Last Annual Report/COD filed
**2026**

Years Due

Period of Duration
**Perpetual**

Business Status
**Active**

Reason for Status
**In Good Standing**

## Character of Business

888888-Other-Other - Other - Other - RELIGIOUS

## Unit Owners' Association/Planned Community Association

Will the corporation be a homeowners' association, unit owners' association, or planned community association?

**No**

## Statutory Agent Information

Agent Type
**Individual**

Agent Name
**Isaac S Crum**

Status
**Active**

Physical Address Attention
**-**

Statutory Agent Address (Physical Address)
**c/o Messner Reeves, LLP 7250 N 16th Street Suite 410, PHOENIX, AZ, Maricopa, 85020, United States**

Mailing Address Attention
**-**

Mailing Address
**7250 N. 16th Street, Suite 410, PHOENIX, AZ, Maricopa, 85020, United States**

Effective Date
**-**

## Principals Information (4)

| Title | Principal Type | Name | Attention | Address |
|---|---|---|---|---|
| Director | Individual | MARK KING | - | P.O. BOX 25098, |
| Director | Individual | SARAH KING | - | P.O. BOX 25098, |
| President/CEO (Chief Executive Officer) | Individual | MARK KING | - | P.O. BOX 25098, |
| Secretary | Individual | SARAH KING | - | P.O. BOX 25098, |

**Filing History** Name History Stat. Agent History Service History Restructuring History Microfilm

| Filing Number | Filing Date/Time | Effective Date | Filing Type | Filing Statu |
|---|---|---|---|---|
| 03092602327975 | 03/09/2026 02:32 PM | 03/09/2026 | Annual Report (2026) | Approved |
| 25032407053188 | 03/24/2025 07:05 AM | 03/24/2025 | Annual Report(2025) | Approved |

# EXHIBIT 14

Form **990-EZ**

Department of the Treasury
Internal Revenue Service

# Short Form
# Return of Organization Exempt From Income Tax

**Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except private foundations)**

▶ Do not enter social security numbers on this form as it may be made public.

▶ Information about Form 990-EZ and its instructions is at *www.irs.gov/form990.*

OMB No 1545-1150

**2014**

**Open to Public Inspection**

**A** For the 2014 calendar year, or tax year beginning JANUARY 1ST , 2014, and ending DECEMBER 31ST , 20 14

**B** Check if applicable.
- ☐ Address change
- ☐ Name change
- ☐ Initial return
- ☐ Final return/terminated
- ☐ Amended return
- ☐ Application pending

**C** Name of organization: THE EVOLUTIONARY LEVEL ABOVE HUMAN FOUNDATION

Number and street (or P.O. box, if mail is not delivered to street address): 4757 E. GREENWAY RD. #107B | Room/suite: 178

City or town, state or province, country, and ZIP or foreign postal code: PHOENIX, AZ 85032

**D** Employer identification number: 86-0893308

**E** Telephone number: 480-236-1031

**F** Group Exemption Number ▶

**G** Accounting Method: ☐ Cash ☐ Accrual Other (specify) ▶

**H** Check ▶ ☒ if the organization is **not** required to attach Schedule B (Form 990, 990-EZ, or 990-PF).

**I** Website: ▶

**J** Tax-exempt status (check only one) — ☒ 501(c)(3) ☐ 501(c) ( ) ◀ (insert no.) ☐ 4947(a)(1) or ☐ 527

**K** Form of organization: ☒ Corporation ☐ Trust ☐ Association ☐ Other

**L** Add lines 5b, 6c, and 7b to line 9 to determine gross receipts. If gross receipts are $200,000 or more, or if total assets (Part II, column (B) below) are $500,000 or more, file Form 990 instead of Form 990-EZ . . . ▶ $ 0.00

**Part I** **Revenue, Expenses, and Changes in Net Assets or Fund Balances** (see the instructions for Part I)

Check if the organization used Schedule O to respond to any question in this Part I . . . ☒

| Section | Line | Description | | | Line | Amount |
|---|---|---|---|---|---|---|
| Revenue | 1 | Contributions, gifts, grants, and similar amounts received | | | 1 | 0.00 |
| | 2 | Program service revenue including government fees and contracts | | | 2 | |
| | 3 | Membership dues and assessments | | | 3 | |
| | 4 | Investment income | | | 4 | |
| | 5a | Gross amount from sale of assets other than inventory | 5a | | | |
| | b | Less: cost or other basis and sales expenses | 5b | | | |
| | c | Gain or (loss) from sale of assets other than inventory (Subtract line 5b from line 5a) | | | 5c | |
| | 6 | Gaming and fundraising events | | | | |
| | a | Gross income from gaming (attach Schedule G if greater than $15,000) | 6a | | | |
| | b | Gross income from fundraising events (not including $ ______ of contributions from fundraising events reported on line 1) (attach Schedule G if the sum of such gross income and contributions exceeds $15,000) | 6b | | | |
| | c | Less: direct expenses from gaming and fundraising events | 6c | | | |
| | d | Net income or (loss) from gaming and fundraising events (add lines 6a and 6b and subtract line 6c) | | | 6d | |
| | 7a | Gross sales of inventory, less returns and allowances | 7a | | | |
| | b | Less: cost of goods sold | 7b | | | |
| | c | Gross profit or (loss) from sales of inventory (Subtract line 7b from line 7a) | | | 7c | |
| | 8 | Other revenue (describe in Schedule O) | | | 8 | |
| | 9 | **Total revenue.** Add lines 1, 2, 3, 4, 5c, 6d, 7c, and 8 ▶ | | | 9 | 0.00 |
| Expenses | 10 | Grants and similar amounts paid (list in Schedule O) | | | 10 | |
| | 11 | Benefits paid to or for members | | | 11 | |
| | 12 | Salaries, other compensation, and employee benefits | | | 12 | |
| | 13 | Professional fees and other payments to independent contractors | | | 13 | |
| | 14 | Occupancy, rent, utilities, and maintenance | | | 14 | |
| | 15 | Printing, publications, postage, and shipping | | | 15 | |
| | 16 | Other expenses (describe in Schedule O) | | | 16 | 10.00 |
| | 17 | **Total expenses.** Add lines 10 through 16 ▶ | | | 17 | 10.00 |
| Net Assets | 18 | Excess or (deficit) for the year (Subtract line 17 from line 9) | | | 18 | −10.00 |
| | 19 | Net assets or fund balances at beginning of year (from line 27, column (A)) (must agree with end-of-year figure reported on prior year's return) | | | 19 | |
| | 20 | Other changes in net assets or fund balances (explain in Schedule O) | | | 20 | |
| | 21 | Net assets or fund balances at end of year. Combine lines 18 through 20 ▶ | | | 21 | −10.00 |

SCANNED MAY 1 2 2015

RECEIVED APR 2015 OGDEN, UT



P

24

**Part II** **Balance Sheets** (see the instructions for Part II)

Check if the organization used Schedule O to respond to any question in this Part II . . . ☐

| | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|
| 22 | Cash, savings, and investments | 0.00 | 22 | -10.00 |
| 23 | Land and buildings | | 23 | |
| 24 | Other assets (describe in Schedule O) | | 24 | |
| 25 | **Total assets** | 0.00 | 25 | -10.00 |
| 26 | **Total liabilities** (describe in Schedule O) | | 26 | |
| 27 | **Net assets or fund balances** (line 27 of column (B) **must** agree with line 21) | 0.00 | 27 | -10.00 |

**Part III** **Statement of Program Service Accomplishments** (see the instructions for Part III)

Check if the organization used Schedule O to respond to any question in this Part III . . ☐

What is the organization's primary exempt purpose? PRESERVING THE MEMORY, INTEGRITY & DISSEMINATION OF RELIGIOUS FAITH.

Describe the organization's program service accomplishments for each of its three largest program services, as measured by expenses. In a clear and concise manner, describe the services provided, the number of persons benefited, and other relevant information for each program title.

**Expenses** (Required for section 501(c)(3) and 501(c)(4) organizations; optional for others)

| | | | Expenses |
|---|---|---|---|
| 28 | SYSTEM TO SECURE, PROTECT, ARCHIVE AND MAINTAIN THE FOUNDATION'S INTELLECTUAL PROPERTY AND ELEMENTS OF FAITH<br>(Grants $ ) If this amount includes foreign grants, check here ▶ ☐ | 28a | $5.00 |
| 29 | DISSEMINATION OF FREE AUDIO-VISUAL WORKS TO THE PUBLIC EXPLAINING RELIGIOUS FAITH<br>(Grants $ ) If this amount includes foreign grants, check here ▶ ☐ | 29a | $5.00 |
| 30 | (Grants $ ) If this amount includes foreign grants, check here ▶ ☐ | 30a | |
| 31 | Other program services (describe in Schedule O)<br>(Grants $ ) If this amount includes foreign grants, check here ▶ ☐ | 31a | |
| 32 | **Total program service expenses** (add lines 28a through 31a) ▶ | 32 | 10.00 |

**Part IV** **List of Officers, Directors, Trustees, and Key Employees** (list each one even if not compensated—see the instructions for Part IV)

Check if the organization used Schedule O to respond to any question in this Part IV . . ☐

| (a) Name and title | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) (if not paid, enter -0-) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| MARK KING<br>4757 E. GREENWAY RD. #107B-178 PHOENIX AZ 85032 | 5 | Ø | Ø | Ø |
| SARAH KING<br>4757 E. GREENWAY RD. #107B-178 PHOENIX AZ 85032 | — | — | — | — |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part V** **Other Information** (Note the Schedule A and personal benefit contract statement requirements in the instructions for Part V) Check if the organization used Schedule O to respond to any question in this Part V ☒

| | | Line | Yes | No |
|---|---|---|---|---|
| 33 | Did the organization engage in any significant activity not previously reported to the IRS? If "Yes," provide a detailed description of each activity in Schedule O | 33 | | X |
| 34 | Were any significant changes made to the organizing or governing documents? If "Yes," attach a conformed copy of the amended documents if they reflect a change to the organization's name. Otherwise, explain the change on Schedule O (see instructions) | 34 | | X |
| 35a | Did the organization have unrelated business gross income of $1,000 or more during the year from business activities (such as those reported on lines 2, 6a, and 7a, among others)? | 35a | | X |
| b | If "Yes," to line 35a, has the organization filed a Form 990-T for the year? If "No," provide an explanation in Schedule O | 35b | | X |
| c | Was the organization a section 501(c)(4), 501(c)(5), or 501(c)(6) organization subject to section 6033(e) notice, reporting, and proxy tax requirements during the year? If "Yes," complete Schedule C, Part III | 35c | | X |
| 36 | Did the organization undergo a liquidation, dissolution, termination, or significant disposition of net assets during the year? If "Yes," complete applicable parts of Schedule N | 36 | | X |
| 37a | Enter amount of political expenditures, direct or indirect, as described in the instructions ▶ 37a | | | |
| b | Did the organization file Form 1120-POL for this year? | 37b | | X |
| 38a | Did the organization borrow from, or make any loans to, any officer, director, trustee, or key employee or were any such loans made in a prior year and still outstanding at the end of the tax year covered by this return? | 38a | | X |
| b | If "Yes," complete Schedule L, Part II and enter the total amount involved 38b | | | |
| 39 | Section 501(c)(7) organizations. Enter: | | | |
| a | Initiation fees and capital contributions included on line 9 39a | | | |
| b | Gross receipts, included on line 9, for public use of club facilities 39b | | | |
| 40a | Section 501(c)(3) organizations. Enter amount of tax imposed on the organization during the year under: section 4911 ▶ ______ ; section 4912 ▶ ______ ; section 4955 ▶ ______ | | | |
| b | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Did the organization engage in any section 4958 excess benefit transaction during the year, or did it engage in an excess benefit transaction in a prior year that has not been reported on any of its prior Forms 990 or 990-EZ? If "Yes," complete Schedule L, Part I | 40b | | X |
| c | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Enter amount of tax imposed on organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 ▶ | | | |
| d | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Enter amount of tax on line 40c reimbursed by the organization ▶ | | | |
| e | All organizations. At any time during the tax year, was the organization a party to a prohibited tax shelter transaction? If "Yes," complete Form 8886-T | 40e | | X |

41 List the states with which a copy of this return is filed ▶

42a The organization's books are in care of ▶ Telephone no. ▶
Located at ▶ ZIP + 4 ▶

| | | Line | Yes | No |
|---|---|---|---|---|
| b | At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? If "Yes," enter the name of the foreign country: ▶ See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). | 42b | | |
| c | At any time during the calendar year, did the organization maintain an office outside the U.S.? If "Yes," enter the name of the foreign country: ▶ | 42c | | X |

43 Section 4947(a)(1) nonexempt charitable trusts filing Form 990-EZ in lieu of **Form 1041**—Check here ▶ ☐ and enter the amount of tax-exempt interest received or accrued during the tax year ▶ 43

| | | Line | Yes | No |
|---|---|---|---|---|
| 44a | Did the organization maintain any donor advised funds during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ | 44a | | X |
| b | Did the organization operate one or more hospital facilities during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ | 44b | | X |
| c | Did the organization receive any payments for indoor tanning services during the year? | 44c | | X |
| d | If "Yes" to line 44c, has the organization filed a Form 720 to report these payments? *If "No," provide an explanation in Schedule O* | 44d | | X |
| 45a | Did the organization have a controlled entity within the meaning of section 512(b)(13)? | 45a | | X |
| b | Did the organization receive any payment from or engage in any transaction with a controlled entity within the meaning of section 512(b)(13)? If "Yes," Form 990 and Schedule R may need to be completed instead of Form 990-EZ (see instructions) | 45b | | X |

| | | | Yes | No |
|---|---|---|---|---|
| 46 | Did the organization engage, directly or indirectly, in political campaign activities on behalf of or in opposition to candidates for public office? If "Yes," complete Schedule C, Part I | 46 | | X |

**Part VI** **Section 501(c)(3) organizations only**

All section 501(c)(3) organizations must answer questions 47–49b and 52, and complete the tables for lines 50 and 51.

Check if the organization used Schedule O to respond to any question in this Part VI ☐

| | | | Yes | No |
|---|---|---|---|---|
| 47 | Did the organization engage in lobbying activities or have a section 501(h) election in effect during the tax year? If "Yes," complete Schedule C, Part II | 47 | | X |
| 48 | Is the organization a school as described in section 170(b)(1)(A)(ii)? If "Yes," complete Schedule E | 48 | | X |
| 49a | Did the organization make any transfers to an exempt non-charitable related organization? | 49a | | X |
| b | If "Yes," was the related organization a section 527 organization? | 49b | | X |

50 Complete this table for the organization's five highest compensated employees (other than officers, directors, trustees and key employees) who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and title of each employee | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

f Total number of other employees paid over $100,000 ▶ NONE

51 Complete this table for the organization's five highest compensated independent contractors who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and business address of each independent contractor | (b) Type of service | (c) Compensation |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |

d Total number of other independent contractors each receiving over $100,000 ▶ NONE

52 Did the organization complete Schedule A? **Note.** All section 501(c)(3) organizations must attach a completed Schedule A ▶ ☒ Yes ☐ No

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

**Sign Here**
▶ [signature] Signature of officer — Date 04/14/2015
▶ MARK KING / PRESIDENT — Type or print name and title

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ | | | Firm's EIN ▶ | |
| | Firm's address ▶ | | | Phone no. | |

May the IRS discuss this return with the preparer shown above? See instructions ▶ ☐ Yes ☐ No

# EXHIBIT 15

29492187026019

Form **990-EZ**

Department of the Treasury
Internal Revenue Service

# Short Form Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except private foundations)

▶ Do not enter social security numbers on this form as it may be made public.

▶ Go to *www.irs.gov/Form990EZ* for instructions and the latest information.

OMB No 1545-1150

**2018**

**Open to Public Inspection**

**A** For the 2018 calendar year, or tax year beginning , 2018, and ending , 20

**B** Check if applicable
- ☐ Address change
- ☐ Name change
- ☐ Initial return
- ☐ Final return/terminated
- ☐ Amended return
- ☐ Application pending

**C** Name of organization: The Evolutionary Level Above Human Foundation

Number and street (or P O box, if mail is not delivered to street address): P.O.Box 25098 — Room/suite:

City or town, state or province, country, and ZIP or foreign postal code: Scottsdale, AZ 85255

03

**D** Employer identification number: 86-0893308

**E** Telephone number: 480-236-1031

**F** Group Exemption Number ▶

**G** Accounting Method: ☐ Cash ☑ Accrual Other (specify) ▶

**I** Website: ▶

**J** Tax-exempt status (check only one) — ☑ 501(c)(3) ☐ 501(c) ( ) ◀ (insert no.) ☐ 4947(a)(1) or ☐ 527

**H** Check ▶ ☑ if the organization is **not** required to attach Schedule B (Form 990, 990-EZ, or 990-PF).

**K** Form of organization: ☑ Corporation ☐ Trust ☐ Association ☐ Other

**L** Add lines 5b, 6c, and 7b to line 9 to determine gross receipts. If gross receipts are $200,000 or more, or if total assets (Part II, column (B)) are $500,000 or more, file Form 990 instead of Form 990-EZ ▶ $

**Part I** **Revenue, Expenses, and Changes in Net Assets or Fund Balances** (see the instructions for Part I)

Check if the organization used Schedule O to respond to any question in this Part I ☐

| Section | Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|---|
| Revenue | 1 | Contributions, gifts, grants, and similar amounts received | | | 1 | 0.00 |
| | 2 | Program service revenue including government fees and contracts | | | 2 | 0.00 |
| | 3 | Membership dues and assessments | | | 3 | 0.00 |
| | 4 | Investment income | | | 4 | 0.00 |
| | 5a | Gross amount from sale of assets other than inventory | 5a | | | |
| | b | Less: cost or other basis and sales expenses | 5b | | | |
| | c | Gain or (loss) from sale of assets other than inventory (Subtract line 5b from line 5a) | | | 5c | |
| | 6 | Gaming and fundraising events: | | | | |
| | a | Gross income from gaming (attach Schedule G if greater than $15,000) | 6a | | | |
| | b | Gross income from fundraising events (not including $ of contributions from fundraising events reported on line 1) (attach Schedule G if the sum of such gross income and contributions exceeds $15,000) | 6b | | | |
| | c | Less: direct expenses from gaming and fundraising events | 6c | | | |
| | d | Net income or (loss) from gaming and fundraising events (add lines 6a and 6b and subtract line 6c) | | | 6d | |
| | 7a | Gross sales of inventory, less returns and allowances | 7a | | | |
| | b | Less: cost of goods sold | 7b | | | |
| | c | Gross profit or (loss) from sales of inventory (Subtract line 7b from line 7a) | | | 7c | |
| | 8 | Other revenue (describe in Schedule O) | | | 8 | |
| | 9 | **Total revenue.** Add lines 1, 2, 3, 4, 5c, 6d, 7c, and 8 ▶ | | | 9 | 0.00 |
| Expenses | 10 | Grants and similar amounts paid (list in Schedule O) | | | 10 | |
| | 11 | Benefits paid to or for members | | | 11 | |
| | 12 | Salaries, other compensation, and employee benefits | | | 12 | |
| | 13 | Professional fees and other payments to independent contractors | | | 13 | |
| | 14 | Occupancy, rent, utilities, and maintenance | | | 14 | |
| | 15 | Printing, publications, postage, and shipping | | | 15 | |
| | 16 | Other expenses (describe in Schedule O) | | | 16 | 10.00 |
| | 17 | **Total expenses.** Add lines 10 through 16 | | | 17 | 10.00 |
| Net Assets | 18 | Excess or (deficit) for the year (Subtract line 17 from line 9) | | | 18 | -10.00 |
| | 19 | Net assets or fund balances at beginning of year (from line 27, column (A)) (must agree with end-of-year figure reported on prior year's return) | | | 19 | |
| | 20 | Other changes in net assets or fund balances (explain in Schedule O) | | | 20 | |
| | 21 | Net assets or fund balances at end of year. Combine lines 18 through 20 ▶ | | | 21 | -10.00 |

RECEIVED JUN 28 2019 OGDEN, UT — IRS-OSC A024

SCANNED AUG 22 2019

03/16

**For Paperwork Reduction Act Notice, see the separate instructions.** Cat. No 10642I Form **990-EZ** (2018)

915

2

**Part II** **Balance Sheets** (see the instructions for Part II)

Check if the organization used Schedule O to respond to any question in this Part II ☐

| | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|
| 22 | Cash, savings, and investments | | 22 | -10.00 |
| 23 | Land and buildings | | 23 | |
| 24 | Other assets (describe in Schedule O) | | 24 | |
| 25 | **Total assets** | | 25 | -10.00 |
| 26 | **Total liabilities** (describe in Schedule O) | | 26 | |
| 27 | **Net assets or fund balances** (line 27 of column (B) **must** agree with line 21) | | 27 | -10.00 |

**Part III** **Statement of Program Service Accomplishments** (see the instructions for Part III)

Check if the organization used Schedule O to respond to any question in this Part III ☐

What is the organization's primary exempt purpose?

Describe the organization's program service accomplishments for each of its three largest program services, as measured by expenses. In a clear and concise manner, describe the services provided, the number of persons benefited, and other relevant information for each program title.

| | | | **Expenses** (Required for section 501(c)(3) and 501(c)(4) organizations; optional for others.) |
|---|---|---|---|
| 28 | System to secure, protect, archive and maintain the Foundation's intellectual property and element of faith | | |
| | (Grants $ ) If this amount includes foreign grants, check here ▶ ☐ | 28a | 5.00 |
| 29 | Dissemination of audio-visual works to the public explaining religious faith. | | |
| | (Grants $ ) If this amount includes foreign grants, check here ▶ ☐ | 29a | 5.00 |
| 30 | | | |
| | (Grants $ ) If this amount includes foreign grants, check here ▶ ☐ | 30a | |
| 31 | Other program services (describe in Schedule O) | | |
| | (Grants $ ) If this amount includes foreign grants, check here ▶ ☐ | 31a | |
| 32 | **Total program service expenses** (add lines 28a through 31a) ▶ | 32 | 10.00 |

**Part IV** **List of Officers, Directors, Trustees, and Key Employees** (list each one even if not compensated—see the instructions for Part IV)

Check if the organization used Schedule O to respond to any question in this Part IV ☐

| (a) Name and title | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) (if not paid, enter -0-) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| Mark King<br>P.O. Box 25098 Scottsdale, AZ 85255 | 5 | 0 | 0 | 0 |
| | | | | |
| Sarah King<br>P.O. Box 25098 Scottsdale, AZ 85255 | 0 | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part V** **Other Information** (Note the Schedule A and personal benefit contract statement requirements in the instructions for Part V.) Check if the organization used Schedule O to respond to any question in this Part V . ☐

| | | | Yes | No |
|---|---|---|---|---|
| 33 | Did the organization engage in any significant activity not previously reported to the IRS? If "Yes," provide a detailed description of each activity in Schedule O | 33 | | ✔ |
| 34 | Were any significant changes made to the organizing or governing documents? If "Yes," attach a conformed copy of the amended documents if they reflect a change to the organization's name. Otherwise, explain the change on Schedule O. See instructions | 34 | | ✔ |
| 35a | Did the organization have unrelated business gross income of $1,000 or more during the year from business activities (such as those reported on lines 2, 6a, and 7a, among others)? | 35a | | ✔ |
| b | If "Yes" to line 35a, has the organization filed a Form 990-T for the year? If "No," provide an explanation in Schedule O | 35b | | ✔ |
| c | Was the organization a section 501(c)(4), 501(c)(5), or 501(c)(6) organization subject to section 6033(e) notice, reporting, and proxy tax requirements during the year? If "Yes," complete Schedule C, Part III | 35c | | ✔ |
| 36 | Did the organization undergo a liquidation, dissolution, termination, or significant disposition of net assets during the year? If "Yes," complete applicable parts of Schedule N | 36 | | ✔ |
| 37a | Enter amount of political expenditures, direct or indirect, as described in the instructions ▶ 37a | | | |
| b | Did the organization file **Form 1120-POL** for this year? | 37b | | ✔ |
| 38a | Did the organization borrow from, or make any loans to, any officer, director, trustee, or key employee **or** were any such loans made in a prior year and still outstanding at the end of the tax year covered by this return? | 38a | | ✔ |
| b | If "Yes," complete Schedule L, Part II and enter the total amount involved 38b | | | |
| 39 | Section 501(c)(7) organizations. Enter: | | | |
| a | Initiation fees and capital contributions included on line 9 39a | | | |
| b | Gross receipts, included on line 9, for public use of club facilities 39b | | | |
| 40a | Section 501(c)(3) organizations. Enter amount of tax imposed on the organization during the year under: section 4911 ▶ ______ ; section 4912 ▶ ______ ; section 4955 ▶ ______ | | | |
| b | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Did the organization engage in any section 4958 excess benefit transaction during the year, or did it engage in an excess benefit transaction in a prior year that has not been reported on any of its prior Forms 990 or 990-EZ? If "Yes," complete Schedule L, Part I | 40b | | ✔ |
| c | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Enter amount of tax imposed on organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 ▶ | | | |
| d | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Enter amount of tax on line 40c reimbursed by the organization ▶ | | | |
| e | All organizations. At any time during the tax year, was the organization a party to a prohibited tax shelter transaction? If "Yes," complete Form 8886-T | 40e | | ✔ |
| 41 | List the states with which a copy of this return is filed ▶ | | | |
| 42a | The organization's books are in care of ▶ ______ Telephone no. ▶ ______ Located at ▶ ______ ZIP + 4 ▶ ______ | | | |
| b | At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? If "Yes," enter the name of the foreign country ▶ See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). | 42b | | ✔ |
| c | At any time during the calendar year, did the organization maintain an office outside the United States? If "Yes," enter the name of the foreign country ▶ | 42c | | ✔ |
| 43 | Section 4947(a)(1) nonexempt charitable trusts filing Form 990-EZ in lieu of **Form 1041**—Check here ▶ ☐ and enter the amount of tax-exempt interest received or accrued during the tax year ▶ 43 | | | |
| 44a | Did the organization maintain any donor advised funds during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ | 44a | | ✔ |
| b | Did the organization operate one or more hospital facilities during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ | 44b | | ✔ |
| c | Did the organization receive any payments for indoor tanning services during the year? | 44c | | ✔ |
| d | If "Yes" to line 44c, has the organization filed a Form 720 to report these payments? If "No," provide an explanation in Schedule O | 44d | | ✔ |
| 45a | Did the organization have a controlled entity within the meaning of section 512(b)(13)? | 45a | | ✔ |
| b | Did the organization receive any payment from or engage in any transaction with a controlled entity within the meaning of section 512(b)(13)? If "Yes," Form 990 and Schedule R may need to be completed instead of Form 990-EZ. See instructions | 45b | | ✔ |

| | | | Yes | No |
|---|---|---|---|---|
| 46 | Did the organization engage, directly or indirectly, in political campaign activities on behalf of or in opposition to candidates for public office? If "Yes," complete Schedule C, Part I | 46 | | ✔ |

**Part VI** **Section 501(c)(3) Organizations Only**

All section 501(c)(3) organizations must answer questions 47–49b and 52, and complete the tables for lines 50 and 51.

Check if the organization used Schedule O to respond to any question in this Part VI ☐

| | | | Yes | No |
|---|---|---|---|---|
| 47 | Did the organization engage in lobbying activities or have a section 501(h) election in effect during the tax year? If "Yes," complete Schedule C, Part II | 47 | | ✔ |
| 48 | Is the organization a school as described in section 170(b)(1)(A)(ii)? If "Yes," complete Schedule E | 48 | | ✔ |
| 49a | Did the organization make any transfers to an exempt non-charitable related organization? | 49a | | ✔ |
| b | If "Yes," was the related organization a section 527 organization? | 49b | | ✔ |

50 Complete this table for the organization's five highest compensated employees (other than officers, directors, trustees, and key employees) who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and title of each employee | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

f Total number of other employees paid over $100,000 ▶

51 Complete this table for the organization's five highest compensated independent contractors who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and business address of each independent contractor | (b) Type of service | (c) Compensation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

d Total number of other independent contractors each receiving over $100,000 ▶

52 Did the organization complete Schedule A? **Note:** All section 501(c)(3) organizations must attach a completed Schedule A ▶ ☑ Yes ☐ No

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

**Sign Here**

▶ Signature of officer: [signature] Date: 5/7/2019

▶ Type or print name and title: MARK KING PRESIDENT

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| | | | | |
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

May the IRS discuss this return with the preparer shown above? See instructions ▶ ☐ Yes ☐ No

# EXHIBIT 16

Click on the question-mark icons to display help windows.
The information provided will enable you to file a more complete return and reduce the chances the IRS will need to contact you.

Form **990-EZ**

# Short Form
# Return of Organization Exempt From Income Tax

**Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except private foundations)**

▶ Do not enter social security numbers on this form, as it may be made public.

▶ Go to *www.irs.gov/Form990EZ* for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

OMB No 1545-0047

**2019**

**Open to Public Inspection**

A For the 2019 calendar year, or tax year beginning , 2019, and ending , 20

B Check if applicable: ☐ Address change ☐ Name change ☐ Initial return ☐ Final return/terminated ☐ Amended return ☐ Application pending

C Name of organization: The Evolutionary Level Above Human Foundation

Number and street (or P O box if mail is not delivered to street address): P.O. Box 25098 — Room/suite:

City or town, state or province, country, and ZIP or foreign postal code: Scottsdale, AZ 85255

D Employer identification number: 86-089330 8

E Telephone number: 480-236-1031

F Group Exemption Number ▶

G Accounting Method: ☐ Cash ☑ Accrual Other (specify) ▶

H Check ▶ ☐ if the organization is not required to attach Schedule B (Form 990, 990-EZ, or 990-PF).

I Website: ▶

J Tax-exempt status (check only one) — ☑ 501(c)(3) ☐ 501(c) ( ) ◀ (insert no.) ☐ 4947(a)(1) or ☐ 527

K Form of organization: ☐ Corporation ☐ Trust ☐ Association ☐ Other

L Add lines 5b, 6c, and 7b to line 9 to determine gross receipts. If gross receipts are $200,000 or more, or if total assets (Part II, column (B)) are $500,000 or more, file Form 990 instead of Form 990-EZ ▶ $

**Part I — Revenue, Expenses, and Changes in Net Assets or Fund Balances** (see the instructions for Part I)

Check if the organization used Schedule O to respond to any question in this Part I ☐

| Section | Line | Description | Sub-line | Sub-amount | Line no. | Amount |
|---|---|---|---|---|---|---|
| Revenue | 1 | Contributions, gifts, grants, and similar amounts received | | | 1 | 0.00 |
| | 2 | Program service revenue including government fees and contracts | | | 2 | 0.00 |
| | 3 | Membership dues and assessments | | | 3 | 0 00 |
| | 4 | Investment income | | | 4 | 0 00 |
| | 5a | Gross amount from sale of assets other than inventory | 5a | | | |
| | b | Less: cost or other basis and sales expenses | 5b | | | |
| | c | Gain or (loss) from sale of assets other than inventory (subtract line 5b from line 5a) | | | 5c | |
| | 6 | Gaming and fundraising events: | | | | |
| | a | Gross income from gaming (attach Schedule G if greater than $15,000) | 6a | | | |
| | b | Gross income from fundraising events (not including $ of contributions from fundraising events reported on line 1) (attach Schedule G if the sum of such gross income and contributions exceeds $15,000) | 6b | | | |
| | c | Less: direct expenses from gaming and fundraising events | 6c | | | |
| | d | Net income or (loss) from gaming and fundraising events (add lines 6a and 6b and subtract line 6c) | | | 6d | |
| | 7a | Gross sales of inventory, less returns and allowances | 7a | | | |
| | b | Less: cost of goods sold | 7b | | | |
| | c | Gross profit or (loss) from sales of inventory (subtract line 7b from line 7a) | | | 7c | |
| | 8 | Other revenue (describe in Schedule O) | | | 8 | |
| | 9 | **Total revenue.** Add lines 1, 2, 3, 4, 5c, 6d, 7c, and 8 ▶ | | | 9 | 0 00 |
| Expenses | 10 | Grants and similar amounts paid (list in Schedule O) | | | 10 | |
| | 11 | Benefits paid to or for members | | | 11 | |
| | 12 | Salaries, other compensation, and employee benefits | | | 12 | |
| | 13 | Professional fees and other payments to independent contractors | | | 13 | |
| | 14 | Occupancy, rent, utilities, and maintenance | | | 14 | |
| | 15 | Printing, publications, postage, and shipping | | | 15 | |
| | 16 | Other expenses (describe in Schedule O) | | | 16 | 10 00 |
| | 17 | **Total expenses.** Add lines 10 through 16 ▶ | | | 17 | 10 00 |
| Net Assets | 18 | Excess or (deficit) for the year (subtract line 17 from line 9) | | | 18 | -10 00 |
| | 19 | Net assets or fund balances at beginning of year (from line 27, column (A)) (must agree with end-of-year figure reported on prior year's return) | | | 19 | |
| | 20 | Other changes in net assets or fund balances (explain in Schedule O) | | | 20 | |
| | 21 | Net assets or fund balances at end of year. Combine lines 18 through 20 ▶ | | | 21 | 10 00 |

RECEIVED
MAY 27 2020
OGDEN, UT
525
IRS-OSC

SCANNED APR 15 2021

48 11628

03



G14

## Part II Balance Sheets (see the instructions for Part II)

Check if the organization used Schedule O to respond to any question in this Part II . . . ☐

| | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|
| 22 | Cash, savings, and investments | | 22 | -10 00 |
| 23 | Land and buildings | | 23 | |
| 24 | Other assets (describe in Schedule O) | | 24 | |
| 25 | **Total assets** | | 25 | -10.00 |
| 26 | **Total liabilities** (describe in Schedule O) | | 26 | |
| 27 | **Net assets or fund balances** (line 27 of column (B) must agree with line 21) | | 27 | -10 00 |

## Part III Statement of Program Service Accomplishments (see the instructions for Part III)

Check if the organization used Schedule O to respond to any question in this Part III . . ☐

What is the organization's primary exempt purpose?

Describe the organization's program service accomplishments for each of its three largest program services, as measured by expenses. In a clear and concise manner, describe the services provided, the number of persons benefited, and other relevant information for each program title.

**Expenses** (Required for section 501(c)(3) and 501(c)(4) organizations, optional for others)

| | | | Expenses |
|---|---|---|---|
| 28 | System to secure, protect, archive and maintain the Foundation's intellectual property and element of faith<br>(Grants $ ) If this amount includes foreign grants, check here . . . ▶ ☐ | 28a | 5 00 |
| 29 | Dissemination of audio-visual works to the public explaining religious faith<br>(Grants $ ) If this amount includes foreign grants, check here . . . ▶ ☐ | 29a | 5 00 |
| 30 | (Grants $ ) If this amount includes foreign grants, check here . . . ▶ ☐ | 30a | |
| 31 | Other program services (describe in Schedule O)<br>(Grants $ ) If this amount includes foreign grants, check here . . . ▶ ☐ | 31a | |
| 32 | **Total program service expenses** (add lines 28a through 31a) . . . ▶ | 32 | 10 00 |

## Part IV List of Officers, Directors, Trustees, and Key Employees (list each one even if not compensated—see the instructions for Part IV)

Check if the organization used Schedule O to respond to any question in this Part IV . . . ☐

| (a) Name and title | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) (if not paid, enter -0-) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| Mark King<br>P.O. Box 25098 Scottsdale, AZ 85255 | 5 | 0 | 0 | 0 |
| | | | | |
| Sarah King<br>P O Box 25098 Scottsdale, AZ 85255 | 0 | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part V** **Other Information** (Note the Schedule A and personal benefit contract statement requirements in the instructions for Part V.) Check if the organization used Schedule O to respond to any question in this Part V ☐

| | | | Yes | No |
|---|---|---|---|---|
| 33 | Did the organization engage in any significant activity not previously reported to the IRS? If "Yes," provide a detailed description of each activity in Schedule O | 33 | | ✔ |
| 34 | Were any significant changes made to the organizing or governing documents? If "Yes," attach a conformed copy of the amended documents if they reflect a change to the organization's name. Otherwise, explain the change on Schedule O. See instructions | 34 | | ✔ |
| 35a | Did the organization have unrelated business gross income of $1,000 or more during the year from business activities (such as those reported on lines 2, 6a, and 7a, among others)? | 35a | | ✔ |
| b | If "Yes" to line 35a, has the organization filed a Form 990-T for the year? If "No," provide an explanation in Schedule O | 35b | | ✔ |
| c | Was the organization a section 501(c)(4), 501(c)(5), or 501(c)(6) organization subject to section 6033(e) notice, reporting, and proxy tax requirements during the year? If "Yes," complete Schedule C, Part III | 35c | | ✔ |
| 36 | Did the organization undergo a liquidation, dissolution, termination, or significant disposition of net assets during the year? If "Yes," complete applicable parts of Schedule N | 36 | | ✔ |
| 37a | Enter amount of political expenditures, direct or indirect, as described in the instructions ▶ 37a | | | |
| b | Did the organization file **Form 1120-POL** for this year? | 37b | | ✔ |
| 38a | Did the organization borrow from, or make any loans to, any officer, director, trustee, or key employee; **or** were any such loans made in a prior year and still outstanding at the end of the tax year covered by this return? | 38a | | ✔ |
| b | If "Yes," complete Schedule L, Part II, and enter the total amount involved 38b | | | |
| 39 | Section 501(c)(7) organizations. Enter: | | | |
| a | Initiation fees and capital contributions included on line 9 39a | | | |
| b | Gross receipts, included on line 9, for public use of club facilities 39b | | | |
| 40a | Section 501(c)(3) organizations. Enter amount of tax imposed on the organization during the year under: section 4911 ▶ ______ ; section 4912 ▶ ______ ; section 4955 ▶ ______ | | | |
| b | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Did the organization engage in any section 4958 excess benefit transaction during the year, or did it engage in an excess benefit transaction in a prior year that has not been reported on any of its prior Forms 990 or 990-EZ? If "Yes," complete Schedule L, Part I | 40b | | ✔ |
| c | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Enter amount of tax imposed on organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 ▶ | | | |
| d | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Enter amount of tax on line 40c reimbursed by the organization ▶ | | | |
| e | All organizations. At any time during the tax year, was the organization a party to a prohibited tax shelter transaction? If "Yes," complete Form 8886-T | 40e | | ✔ |
| 41 | List the states with which a copy of this return is filed ▶ | | | |
| 42a | The organization's books are in care of ▶ ______ Telephone no. ▶ ______ Located at ▶ ______ ZIP + 4 ▶ ______ | | | |
| | | | Yes | No |
| b | At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? | 42b | | ✔ |
| | If "Yes," enter the name of the foreign country ▶ See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). | | | |
| c | At any time during the calendar year, did the organization maintain an office outside the United States? If "Yes," enter the name of the foreign country ▶ | 42c | | ✔ |
| 43 | Section 4947(a)(1) nonexempt charitable trusts filing Form 990-EZ in lieu of **Form 1041**—Check here ▶ ☐ and enter the amount of tax-exempt interest received or accrued during the tax year ▶ 43 | | | |
| | | | Yes | No |
| 44a | Did the organization maintain any donor advised funds during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ | 44a | | ✔ |
| b | Did the organization operate one or more hospital facilities during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ | 44b | | ✔ |
| c | Did the organization receive any payments for indoor tanning services during the year? | 44c | | ✔ |
| d | If "Yes" to line 44c, has the organization filed a Form 720 to report these payments? If "No," provide an explanation in Schedule O | 44d | | ✔ |
| 45a | Did the organization have a controlled entity within the meaning of section 512(b)(13)? | 45a | | ✔ |
| b | Did the organization receive any payment from or engage in any transaction with a controlled entity within the meaning of section 512(b)(13)? If "Yes," Form 990 and Schedule R may need to be completed instead of Form 990-EZ. See instructions | 45b | | ✔ |

| | | | Yes | No |
|---|---|---|---|---|
| 46 | Did the organization engage, directly or indirectly, in political campaign activities on behalf of or in opposition to candidates for public office? If "Yes," complete Schedule C, Part I | 46 | | ✔ |

**Part VI** **Section 501(c)(3) Organizations Only**

All section 501(c)(3) organizations must answer questions 47–49b and 52, and complete the tables for lines 50 and 51.

Check if the organization used Schedule O to respond to any question in this Part VI ☐

| | | | Yes | No |
|---|---|---|---|---|
| 47 | Did the organization engage in lobbying activities or have a section 501(h) election in effect during the tax year? If "Yes," complete Schedule C, Part II | 47 | | ✔ |
| 48 | Is the organization a school as described in section 170(b)(1)(A)(ii)? If "Yes," complete Schedule E | 48 | | ✔ |
| 49a | Did the organization make any transfers to an exempt non-charitable related organization? | 49a | | ✔ |
| b | If "Yes," was the related organization a section 527 organization? | 49b | | ✔ |

50 Complete this table for the organization's five highest compensated employees (other than officers, directors, trustees, and key employees) who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and title of each employee | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

f Total number of other employees paid over $100,000 ▶

51 Complete this table for the organization's five highest compensated independent contractors who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and business address of each independent contractor | (b) Type of service | (c) Compensation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

d Total number of other independent contractors each receiving over $100,000 ▶

52 Did the organization complete Schedule A? **Note:** All section 501(c)(3) organizations must attach a completed Schedule A ▶ ☑ Yes ☐ No

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

**Sign Here**

▶ Signature of officer [signature] Date 5/20/2020

▶ Type or print name and title MARK KING PRESIDENT/CEO

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| | | | | |

Firm's name ▶ Firm's EIN ▶

Firm's address ▶ Phone no

May the IRS discuss this return with the preparer shown above? See instructions ▶ ☐ Yes ☐ No

# EXHIBIT 17

USDC IN/ND case 3:22-cv-00395-DRL document 288-1 filed 09/28/26 page 51 of 57

Click on the question-mark icons to display help windows
The information provided will enable you to file a more complete return and reduce the chances the IRS will need to contact you.

29492 1980072

Form **990-EZ**

Department of the Treasury
Internal Revenue Service

# Short Form
# Return of Organization Exempt From Income Tax

**Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except private foundations)**

▶ **Do not enter social security numbers on this form, as it may be made public.**

▶ **Go to *www.irs.gov/Form990EZ* for instructions and the latest information.** 2012

OMB No. 1545-0047

**2020**

**Open to Public Inspection**

A For the 2020 calendar year, or tax year beginning , 2020, and ending , 20

B Check if applicable:
- ☐ Address change
- ☐ Name change
- ☐ Initial return
- ☐ Final return/terminated
- ☐ Amended return
- ☐ Application pending

C Name of organization
The Evolutionary Level Above Human Foundation

Number and street (or P.O. box if mail is not delivered to street address) | Room/suite
P.O. Box 25098

City or town, state or province, country, and ZIP or foreign postal code
Scottsdale, AZ 85255 03

D Employer identification number
86-0893308

E Telephone number
480-236-1031

F Group Exemption Number ▶

G Accounting Method: ☐ Cash ☑ Accrual Other (specify) ▶

H Check ▶ ☐ if the organization is **not** required to attach Schedule B (Form 990, 990-EZ, or 990-PF).

I Website: ▶

J Tax-exempt status (check only one) — ☑ 501(c)(3) ☐ 501(c) ( ) ◀ (insert no.) ☐ 4947(a)(1) or ☐ 527

K Form of organization: ☐ Corporation ☐ Trust ☐ Association ☐ Other

L Add lines 5b, 6c, and 7b to line 9 to determine gross receipts. If gross receipts are $200,000 or more, or if total assets (Part II, column (B)) are $500,000 or more, file Form 990 instead of Form 990-EZ ▶ $

## Part I Revenue, Expenses, and Changes in Net Assets or Fund Balances (see the instructions for Part I)

Check if the organization used Schedule O to respond to any question in this Part I ☐

| Section | Line | Description | Sub-line | Sub-amount | Line no. | Amount |
|---|---|---|---|---|---|---|
| Revenue | 1 | Contributions, gifts, grants, and similar amounts received | | | 1 | 0.00 |
| | 2 | Program service revenue including government fees and contracts | | | 2 | 0.00 |
| | 3 | Membership dues and assessments | | | 3 | 0.00 |
| | 4 | Investment income | | | 4 | 0.00 |
| | 5a | Gross amount from sale of assets other than inventory | 5a | | | |
| | b | Less: cost or other basis and sales expenses | 5b | | | |
| | c | Gain or (loss) from sale of assets other than inventory (subtract line 5b from line 5a) | | | 5c | |
| | 6 | Gaming and fundraising events: | | | | |
| | a | Gross income from gaming (attach Schedule G if greater than $15,000) | 6a | | | |
| | b | Gross income from fundraising events (not including $ of contributions from fundraising events reported on line 1) (attach Schedule G if the sum of such gross income and contributions exceeds $15,000) | 6b | | | |
| | c | Less: direct expenses from gaming and fundraising events | 6c | | | |
| | d | Net income or (loss) from gaming and fundraising events (add lines 6a and 6b and subtract line 6c) | | | 6d | |
| | 7a | Gross sales of inventory, less returns and allowances | 7a | | | |
| | b | Less: cost of goods sold | 7b | | | |
| | c | Gross profit or (loss) from sales of inventory (subtract line 7b from line 7a) | | | 7c | |
| | 8 | Other revenue (describe in Schedule O) | | | 8 | |
| | 9 | **Total revenue.** Add lines 1, 2, 3, 4, 5c, 6d, 7c, and 8 ▶ | | | 9 | 0.00 |
| Expenses | 10 | Grants and similar amounts paid (list in Schedule O) | | | 10 | |
| | 11 | Benefits paid to or for members | | | 11 | |
| | 12 | Salaries, other compensation, and employee benefits | | | 12 | |
| | 13 | Professional fees and other payments to independent contractors | | | 13 | |
| | 14 | Occupancy, rent, utilities, and maintenance | | | 14 | |
| | 15 | Printing, publications, postage, and shipping | | | 15 | |
| | 16 | Other expenses (describe in Schedule O) | | | 16 | 10.00 |
| | 17 | **Total expenses.** Add lines 10 through 16 ▶ | | | 17 | 10.00 |
| Net Assets | 18 | Excess or (deficit) for the year (subtract line 17 from line 9) | | | 18 | -10.00 |
| | 19 | Net assets or fund balances at beginning of year (from line 27, column (A)) (must agree with end-of-year figure reported on prior year's return) | | | 19 | |
| | 20 | Other changes in net assets or fund balances (explain in Schedule O) | | | 20 | |
| | 21 | Net assets or fund balances at end of year. Combine lines 18 through 20 ▶ | | | 21 | -10.00 |

RECEIVED IN CORRES
IRS - OSC - 12
OCT 20 2021
OGDEN, UTAH

#17
NOV 04 2021
RECEIVED ENTITY DEPT

SCANNED JUL 05 2022

0423220221 DEC 14 '21

**For Paperwork Reduction Act Notice, see the separate instructions.** Cat. No. 10642I Form **990-EZ** (2020)

914

**Part II** **Balance Sheets** (see the instructions for Part II)

Check if the organization used Schedule O to respond to any question in this Part II . . . ☐

| | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|
| 22 | Cash, savings, and investments | | 22 | -10 00 |
| 23 | Land and buildings | | 23 | |
| 24 | Other assets (describe in Schedule O) | | 24 | |
| 25 | **Total assets** | | 25 | -10 00 |
| 26 | **Total liabilities** (describe in Schedule O) | | 26 | |
| 27 | **Net assets or fund balances** (line 27 of column (B) **must** agree with line 21) | | 27 | -10 00 |

**Part III** **Statement of Program Service Accomplishments** (see the instructions for Part III)

Check if the organization used Schedule O to respond to any question in this Part III . . ☐

What is the organization's primary exempt purpose?

Describe the organization's program service accomplishments for each of its three largest program services, as measured by expenses. In a clear and concise manner, describe the services provided, the number of persons benefited, and other relevant information for each program title.

**Expenses** (Required for section 501(c)(3) and 501(c)(4) organizations; optional for others.)

| | | | Expenses |
|---|---|---|---|
| 28 | System to secure, protect, archive and maintain the Foundation intellectual property and elements of faith. (Grants $ ) If this amount includes foreign grants, check here ▶ ☐ | 28a | 5 00 |
| 29 | Dissemination of audio-visual works to the public explaining religious faith. (Grants $ ) If this amount includes foreign grants, check here ▶ ☐ | 29a | 5.00 |
| 30 | (Grants $ ) If this amount includes foreign grants, check here ▶ ☐ | 30a | |
| 31 | Other program services (describe in Schedule O) (Grants $ ) If this amount includes foreign grants, check here ▶ ☐ | 31a | |
| 32 | **Total program service expenses** (add lines 28a through 31a) ▶ | 32 | 10 00 |

**Part IV** **List of Officers, Directors, Trustees, and Key Employees** (list each one even if not compensated—see the instructions for Part IV)

Check if the organization used Schedule O to respond to any question in this Part IV . . . ☐

| (a) Name and title | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) (if not paid, enter -0-) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| Mark King<br>P.O Box 25098 Scottsdale, AZ 85255 | 5 | 0 | 0 | 0 |
| Sarah King<br>P O. Box 25098 Scottsdale, AZ 85255 | 0 | 0 | 0 | 0 |

**Part V** **Other Information** (Note the Schedule A and personal benefit contract statement requirements in the instructions for Part V.) Check if the organization used Schedule O to respond to any question in this Part V ☐

| | | Line | Yes | No |
|---|---|---|---|---|
| 33 | Did the organization engage in any significant activity not previously reported to the IRS? If "Yes," provide a detailed description of each activity in Schedule O | 33 | | ✔ |
| 34 | Were any significant changes made to the organizing or governing documents? If "Yes," attach a conformed copy of the amended documents if they reflect a change to the organization's name. Otherwise, explain the change on Schedule O. See instructions | 34 | | ✔ |
| 35a | Did the organization have unrelated business gross income of $1,000 or more during the year from business activities (such as those reported on lines 2, 6a, and 7a, among others)? | 35a | | ✔ |
| b | If "Yes" to line 35a, has the organization filed a Form 990-T for the year? If "No," provide an explanation in Schedule O | 35b | | ✔ |
| c | Was the organization a section 501(c)(4), 501(c)(5), or 501(c)(6) organization subject to section 6033(e) notice, reporting, and proxy tax requirements during the year? If "Yes," complete Schedule C, Part III | 35c | | ✔ |
| 36 | Did the organization undergo a liquidation, dissolution, termination, or significant disposition of net assets during the year? If "Yes," complete applicable parts of Schedule N | 36 | | ✔ |
| 37a | Enter amount of political expenditures, direct or indirect, as described in the instructions ▶ 37a | | | |
| b | Did the organization file Form 1120-POL for this year? | 37b | | ✔ |
| 38a | Did the organization borrow from, or make any loans to, any officer, director, trustee, or key employee; or were any such loans made in a prior year and still outstanding at the end of the tax year covered by this return? | 38a | | ✔ |
| b | If "Yes," complete Schedule L, Part II, and enter the total amount involved 38b | | | |
| 39 | Section 501(c)(7) organizations. Enter: | | | |
| a | Initiation fees and capital contributions included on line 9 39a | | | |
| b | Gross receipts, included on line 9, for public use of club facilities 39b | | | |
| 40a | Section 501(c)(3) organizations. Enter amount of tax imposed on the organization during the year under: section 4911 ▶ ; section 4912 ▶ ; section 4955 ▶ | | | |
| b | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Did the organization engage in any section 4958 excess benefit transaction during the year, or did it engage in an excess benefit transaction in a prior year that has not been reported on any of its prior Forms 990 or 990-EZ? If "Yes," complete Schedule L, Part I | 40b | | ✔ |
| c | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Enter amount of tax imposed on organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 ▶ | | | |
| d | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Enter amount of tax on line 40c reimbursed by the organization ▶ | | | |
| e | All organizations. At any time during the tax year, was the organization a party to a prohibited tax shelter transaction? If "Yes," complete Form 8886-T | 40e | | ✔ |

41 List the states with which a copy of this return is filed ▶

42a The organization's books are in care of ▶ Telephone no. ▶

Located at ▶ ZIP + 4 ▶

| | | Line | Yes | No |
|---|---|---|---|---|
| b | At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? If "Yes," enter the name of the foreign country ▶ See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). | 42b | | ✔ |
| c | At any time during the calendar year, did the organization maintain an office outside the United States? If "Yes," enter the name of the foreign country ▶ | 42c | | ✔ |

43 Section 4947(a)(1) nonexempt charitable trusts filing Form 990-EZ in lieu of **Form 1041**—Check here ▶ ☐ and enter the amount of tax-exempt interest received or accrued during the tax year ▶ 43

| | | Line | Yes | No |
|---|---|---|---|---|
| 44a | Did the organization maintain any donor advised funds during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ | 44a | | ✔ |
| b | Did the organization operate one or more hospital facilities during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ | 44b | | ✔ |
| c | Did the organization receive any payments for indoor tanning services during the year? | 44c | | ✔ |
| d | If "Yes" to line 44c, has the organization filed a Form 720 to report these payments? If "No," provide an explanation in Schedule O | 44d | | ✔ |
| 45a | Did the organization have a controlled entity within the meaning of section 512(b)(13)? | 45a | | ✔ |
| b | Did the organization receive any payment from or engage in any transaction with a controlled entity within the meaning of section 512(b)(13)? If "Yes," Form 990 and Schedule R may need to be completed instead of Form 990-EZ. See instructions | 45b | | ✔ |

| | | | Yes | No |
|---|---|---|---|---|
| 46 | Did the organization engage, directly or indirectly, in political campaign activities on behalf of or in opposition to candidates for public office? If "Yes," complete Schedule C, Part I | 46 | | ✔ |

**Part VI** **Section 501(c)(3) Organizations Only**

All section 501(c)(3) organizations must answer questions 47–49b and 52, and complete the tables for lines 50 and 51.

Check if the organization used Schedule O to respond to any question in this Part VI ☐

| | | | Yes | No |
|---|---|---|---|---|
| 47 | Did the organization engage in lobbying activities or have a section 501(h) election in effect during the tax year? If "Yes," complete Schedule C, Part II | 47 | | ✔ |
| 48 | Is the organization a school as described in section 170(b)(1)(A)(ii)? If "Yes," complete Schedule E | 48 | | ✔ |
| 49a | Did the organization make any transfers to an exempt non-charitable related organization? | 49a | | ✔ |
| b | If "Yes," was the related organization a section 527 organization? | 49b | | ✔ |

50 Complete this table for the organization's five highest compensated employees (other than officers, directors, trustees, and key employees) who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and title of each employee | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

f Total number of other employees paid over $100,000 ▶

51 Complete this table for the organization's five highest compensated independent contractors who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and business address of each independent contractor | (b) Type of service | (c) Compensation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

d Total number of other independent contractors each receiving over $100,000 ▶

52 Did the organization complete Schedule A? **Note:** All section 501(c)(3) organizations must attach a completed Schedule A ▶ ☐ Yes ☐ No

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

**Sign Here**

▶ Mark King — Signature of officer — Date: 4/5/2021

▶ MARK KING — Type or print name and title

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ | | | Firm's EIN ▶ | |
| | Firm's address ▶ | | | Phone no. | |

May the IRS discuss this return with the preparer shown above? See instructions ▶ ☐ Yes ☐ No

# EXHIBIT 18

# Evolutionary Level Above Human Foundation

EIN: 86-0893308 | Scottsdale, Arizona, United States

## Publication 78 Data

Organizations eligible to receive tax-deductible charitable contributions. Users may rely on this list in determining deductibility of their contributions.

**On Publication 78 Data List:** Yes

**Deductibility Code:** PC ⓘ

## Form 990-N (e-Postcard)

Organizations who have filed a 990-N (e-Postcard) annual electronic notice. Most small organizations that receive less than $50,000 fall into this category.

### ^ Tax Year 2025 Form 990-N (e-Postcard)

**Tax Period:**
2025 (01/01/2025-12/31/2025)

**EIN:**
86-0893308

**Organization Name (Doing Business as):**
Evolutionary Level Above Human Foundation

**Mailing Address:**
P O Box 25098
Scottsdale, AZ 85255
United States

**Principal Officer's Name and Address:**
Mark King

P O Box 25098
Scottsdale, AZ 85255
United States

**Gross receipts not greater than:**

$50,000

**Organization has terminated:**
No

**Website URL:**

### Tax Year 2024 Form 990-N (e-Postcard)

### Tax Year 2023 Form 990-N (e-Postcard)

### Tax Year 2022 Form 990-N (e-Postcard)

### Tax Year 2021 Form 990-N (e-Postcard)

## Copies of Returns (990, 990-EZ, 990-PF, 990-T)

Electronic copies (images) of Forms 990, 990-EZ, 990-PF or 990-T returns filed with the IRS by charities and non-profits.

### Tax Year 2020 Form 990EZ

### Tax Year 2020 Form 990EZ

### Tax Year 2019 Form 990EZ

### Tax Year 2018 Form 990EZ

### Tax Year 2017 Form 990EZ

### Tax Year 2016 Form 990EZ